# UNITED STATES BANKRUPTCY COURT
## EASTERN DISTRICT OF MICHIGAN
### Southern DIVISION

In re: A.L. DAMMAN CO.

§    Case No. 05-90342-MAR
§
§
§

Debtor(s)

## TRUSTEE'S FINAL REPORT (TFR)

The undersigned trustee hereby makes this Final Report and states as follows:

1. A petition under Chapter 7 of the United States Bankruptcy Code was filed on 12/29/2005. The undersigned trustee was appointed on 03/31/2020.

2. The trustee faithfully and properly fulfilled the duties enumerated in 11 U.S.C. §704.

3. All scheduled and known assets of the estate have been reduced to cash, released to the debtor as exempt property pursuant to 11 U.S.C. § 522, or have been or will be abandoned pursuant to 11 U.S.C. § 554. An individual estate property record and report showing the disposition of all property of the estate is attached as **Exhibit A**.

4. The trustee realized the gross receipts of     $       584,693.94

Funds were disbursed in the following amounts:

| | |
|---|---:|
| Payments made under an interim distribution | 305,251.03 |
| Administrative expenses | 269,313.38 |
| Bank service fees | 54.53 |
| Other payments to creditors | 0.00 |
| Non-estate funds paid to 3rd Parties | 0.00 |
| Exemptions paid to the debtor | 0.00 |
| Other payments to the debtor | 0.00 |
| Leaving a balance on hand of[1]    $ | 10,075.00 |

The remaining funds are available for distribution.

---

[1]The balance of funds on hand in the estate may continue to earn interest until disbursed. The interest earned prior to disbursement will be distributed pro rata to creditors within each priority category. The trustee may receive additional compensation not to exceed the maximum compensation set forth under 11 U.S.C. § 326(a) on account of the disbursement of the additional interest.

5. Attached as **Exhibit B** is a cash receipts and disbursements record for each estate bank account.

6. The deadline for filing non-governmental claims in this case was 08/24/2006 and the deadline for filing governmental claims was 09/27/2020. All claims of each class which will receive a distribution have been examined and any objections to the allowance of claims have been resolved. If applicable, a claims analysis, explaining why payment on any claim is not being made, is attached as **Exhibit C**.

7. The Trustee's proposed distribution is attached as **Exhibit D**.

8. Pursuant to 11 U.S.C. § 326(a), the maximum compensation allowable to the trustee is $32,234.10. To the extent that additional interest is earned before case closing, the maximum compensation may increase.

The trustee has received $30,471.15 as interim compensation and now requests the sum of $1,762.95, for a total compensation of $32,234.10[2]. In addition, the trustee received reimbursement for reasonable and necessary expenses in the amount of $128.00 and now requests reimbursement for expenses of $50.00 for total expenses of $178.00[2].

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Date: 11/09/2020        By: /s/ Stuart A. Gold
                                        Trustee

**STATEMENT:** This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. §1320.4(a)(2) applies.

---

[2]If the estate is administratively insolvent, the dollar amounts reflected in this paragraph may be higher than the amounts listed in the Trustee's Proposed Distribution (Exhibit D)

# Form 1

## Individual Estate Property Record and Report

## Asset Cases

**Case No.:** 05-90342-MAR

**Case Name:** A.L. DAMMAN CO.

**For Period Ending:** 11/09/2020

**Trustee Name:** (420360) Stuart A. Gold

**Date Filed (f) or Converted (c):** 12/29/2005 (f)

**§ 341(a) Meeting Date:** 05/25/2006

**Claims Bar Date:** 08/24/2006

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By<br>Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property Formally<br>Abandoned<br>OA=§554(a)<br>abandon. | 5<br>Sale/Funds<br>Received by the<br>Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 1 | Class Action Lawsuit with VISA (u) | 5,978.64 | 5,978.64 | | 38,109.31 | FA |
| 2 | Over payment of Worker's Comp premium | 11,446.00 | 11,446.00 | | 11,446.00 | FA |
| 3 | Bank Accounts (u) | 60,629.97 | 60,640.20 | | 60,640.20 | FA |
| 4 | 9941 Hayes, Detroit, MI | 575,000.00 | 50,000.00 | | 55,874.64 | FA |
| 5 | Security Deposits | 90,324.34 | Unknown | | 0.00 | FA |
| 6 | Receivables  (u) | 0.00 | 1,717.19 | | 1,717.19 | FA |
| 7 | Insurance policy cancellation (u) | 0.00 | 9,052.00 | | 9,052.00 | FA |
| 8 | Preferential tax payments  (u) | 0.00 | 136,284.90 | | 136,284.90 | FA |
| 9 | Overpayment of state taxes  (u) | 0.00 | 29,313.73 | | 29,313.73 | FA |
| 10 | Preference payment to TRM Copy Centers          (u) | 0.00 | 2,992.14 | | 2,992.14 | FA |
| 11 | Preference payment to LR Nelson (u) | 0.00 | 4,835.09 | | 4,835.09 | FA |
| 12 | Preference payment to STT Inc. (u) | 0.00 | 5,034.96 | | 5,034.96 | FA |
| 13 | Transfer of life insurance policy (u) | 0.00 | 10,000.00 | | 10,000.00 | FA |
| 14 | Preference against Gibraltar National Corp.   (u) | 0.00 | 5,085.44 | | 5,085.44 | FA |
| 15 | Preference against Bostwick Braun (u) | 0.00 | 11,000.00 | | 11,000.00 | FA |
| 16 | Preference payment - Wildwood (u) | 0.00 | 5,000.00 | | 5,000.00 | FA |
| 17 | Preference against DTE (u) | 0.00 | 23,573.79 | | 23,573.79 | FA |
| 18 | Preference against Rug Doctor (Sky Enterprises)  (u) | 0.00 | 2,000.00 | | 2,000.00 | FA |
| 19 | Adversary against Bernard Damman | Unknown | 1,116,526.41 | OA | 0.00 | FA |
| 20 | Preference against Plante & Moran (u) | 0.00 | 5,764.76 | | 5,764.76 | FA |
| 21 | Preference against BankDirect (u) | Unknown | 2,000.00 | | 2,000.00 | FA |
| 22 | Judgment against Ameriscape for preference        (u) | 0.00 | 7,455.34 | | 7,455.34 | FA |
| 23 | VOID | 0.00 | 0.00 | | 0.00 | FA |

UST Form 101-7-TFR (5/1/2011)

**Case No.:** 05-90342-MAR

**Case Name:** A.L. DAMMAN CO.

**For Period Ending:** 11/09/2020

**Trustee Name:** (420360) Stuart A. Gold

**Date Filed (f) or Converted (c):** 12/29/2005 (f)

**§ 341(a) Meeting Date:** 05/25/2006

**Claims Bar Date:** 08/24/2006

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By<br>Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property Formally<br>Abandoned<br>OA=§554(a)<br>abandon. | 5<br>Sale/Funds<br>Received by the<br>Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 24 | Settlement with Richard Damman (u) | 0.00 | 25,000.00 | | 25,000.00 | FA |
| 25 | Settlement with Clark Hill PLC (u) | 0.00 | 11,818.00 | | 11,818.00 | FA |
| 26 | Adversary with George United Judgment under appeal (u) | 0.00 | 29,638.94 | | 29,638.94 | FA |
| 27 | Adversary against Hilco Merchant Resources LLP   (u) | 0.00 | 34,550.00 | | 34,550.00 | FA |
| 28 | Checking account - LaSalle Bank | 2,728.78 | 0.00 | | 0.00 | FA |
| 29 | Receivable owed by William Damman p/o 1/10/07    (u) | 0.00 | 10,000.00 | | 10,000.00 | FA |
| 30 | Deposits Refunds                    (u) | 0.00 | 0.00 | | 3,066.81 | FA |
| 31 | Escrow 4/14/05 to pay off computer/software leases<br>Part of Asset No. 5 | 34,800.00 | 0.00 | | 0.00 | FA |
| 32 | Escrow 11/21/05 for the benefit of the State of Michigan to pay off State of Michigan obligations.<br>Part of Asset 5 | 30,000.00 | 30,000.00 | | 30,000.00 | FA |
| 33 | ESCHEATED FUNDS FROM STATE OF MICHIGAN (u)<br>* Uncollected balance abandoned per 09/23/20 Notice of Abandonment [doc #255] | 0.00 | 10,501.04 | OA | 10,129.53 | FA |
| INT | INTEREST (u) | Unknown | N/A | | 3,311.17 | FA |
| **34** | **Assets Totals (Excluding unknown values)** | **$810,907.73** | **$1,657,208.57** | | **$584,693.94** | **$0.00** |

**Major Activities Affecting Case Closing:**

10.2020 -- Ready for TFR
09/23/20 -- Notice of Trustee's Intent to Abandon uncollected balance of escheated funds filed
05/07/20 -- Motion Compelling State of Michigan to Turnover Escheated Funds filed by Trustee; Order entered 05/28/20 [doc #252]
03/31/20 -- Case Reopened and Stuart Gold appointed as Successor Trustee;
*** From Trustee Charles Wells ***
Rec'd offer to purchase claim in class action suit - purchaser is obtaining financing for same.

**Initial Projected Date Of Final Report (TFR):** 05/25/2008       **Current Projected Date Of Final Report (TFR):** 01/01/2021

| 11/09/2020 | /s/Stuart A. Gold |
|---|---|
| Date | Stuart A. Gold |

# Form 2

## Cash Receipts And Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case No.:** | 05-90342-MAR | | **Trustee Name:** | Stuart A. Gold (420360) | | |
| **Case Name:** | A.L. DAMMAN CO. | | **Bank Name:** | JPMORGAN CHASE BANK, N.A. | | |
| **Taxpayer ID #:** | **-***8945 | | **Account #:** | ********3465 Money Market Account | | |
| **For Period Ending:** | 11/09/2020 | | **Blanket Bond (per case limit):** | $2,000,000.00 | | |
| | | | **Separate Bond (if applicable):** | N/A | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 04/07/06 | {3} | LaSalle Bank | Bank Accounts | 1229-000 | 3,332.49 | | 3,332.49 |
| 04/20/06 | {2} | Everest National Insurance Co. | Overpayment of Worker's Compensation insurance | 1129-000 | 11,446.00 | | 14,778.49 |
| 04/20/06 | {1} | Class Action Refund LLC | Class Action settlement | 1249-000 | 5,978.64 | | 20,757.13 |
| 04/24/06 | | To Account #XXXXXXXX3466 | Transfer to Checking | 9999-000 | | 3,960.00 | 16,797.13 |
| 04/26/06 | {6} | Stone Care International, Inc. | Account Receivable | 1221-000 | 267.66 | | 17,064.79 |
| 04/26/06 | {6} | Barbara McIntosh | Account Receivable | 1221-000 | 19.97 | | 17,084.76 |
| 04/26/06 | {6} | Basic Cobra Account | Account Receivable | 1221-000 | 469.51 | | 17,554.27 |
| 04/26/06 | {6} | Gale R. Law | Account Receivable | 1221-000 | 1.96 | | 17,556.23 |
| 04/26/06 | {6} | Harry Kreger | Account Receivable | 1221-000 | 10.00 | | 17,566.23 |
| 04/26/06 | {6} | St. Mary Mercy Hospital | Account Receivable | 1221-000 | 165.77 | | 17,732.00 |
| 04/28/06 | {7} | Meadowbrook, Inc. | Policy Cancellation | 1229-000 | 4,733.00 | | 22,465.00 |
| 04/28/06 | | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.8000% | 1270-000 | 3.95 | | 22,468.95 |
| 05/15/06 | {6} | Wineman & Komer Building Company | Accounts Receivable | 1221-000 | 69.55 | | 22,538.50 |
| 05/15/06 | | To Account #XXXXXXXX3466 | Transfer to Checking | 9999-000 | | 265.00 | 22,273.50 |
| 05/31/06 | | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.8000% | 1270-000 | 15.10 | | 22,288.60 |
| 06/15/06 | {7} | Meadowbrook, Inc. | Balance on Account (Insurance Refund) | 1229-000 | 4,319.00 | | 26,607.60 |
| 06/16/06 | | To Account #XXXXXXXX3466 | Transfer to Checking | 9999-000 | | 265.00 | 26,342.60 |
| 06/16/06 | | To Account #XXXXXXXX3466 | Transfer to Checking | 9999-000 | | 265.00 | 26,077.60 |
| 06/22/06 | {3} | LaSalle Bank | Additional bank accounts held for Ch. 11 | 1229-000 | 5,036.02 | | 31,113.62 |
| 06/22/06 | {3} | LaSalle Bank | Additional bank accounts held for Ch. 11 | 1229-000 | 52,261.46 | | 83,375.08 |
| 06/26/06 | | To Account #XXXXXXXX3466 | Tranfer to Checking | 9999-000 | | 536.50 | 82,838.58 |
| 06/30/06 | | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.8000% | 1270-000 | 21.82 | | 82,860.40 |
| 07/14/06 | | To Account #XXXXXXXX3466 | Transfer to Checking | 9999-000 | | 265.00 | 82,595.40 |
| 07/18/06 | | To Account #XXXXXXXX3466 | Transfer to Checking | 9999-000 | | 1,950.00 | 80,645.40 |
| 07/20/06 | | To Account #XXXXXXXX3466 | Transfer to Checking | 9999-000 | | 425.00 | 80,220.40 |
| 07/31/06 | | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.8000% | 1270-000 | 55.55 | | 80,275.95 |
| 08/25/06 | {3} | LaSalle Bank | Remainder of bank account | 1229-000 | 0.01 | | 80,275.96 |
| 08/31/06 | | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.8000% | 1270-000 | 54.56 | | 80,330.52 |
| 09/01/06 | {8} | State of Michigan | Pref tax payment purs to Order dated 8/25/06 | 1241-000 | 6,500.00 | | 86,830.52 |
| 09/07/06 | {8} | State of Michigan | Refund of preferential tax payment | 1241-000 | 129,784.90 | | 216,615.42 |
| 09/13/06 | | To Account #XXXXXXXX3466 | Transfer to Checking | 9999-000 | | 265.00 | 216,350.42 |
| 09/29/06 | | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.8000% | 1270-000 | 108.35 | | 216,458.77 |
| 10/04/06 | {9} | State of Michigan | Overpayment of state taxes | 1224-000 | 29,313.73 | | 245,772.50 |
| 10/17/06 | {10} | TRM Corporation | Preferential payment | 1241-000 | 2,992.14 | | 248,764.64 |
| 10/19/06 | | To Account #XXXXXXXX3466 | Transfer to Checking | 9999-000 | | 265.00 | 248,499.64 |
| 10/24/06 | | To Account #XXXXXXXX3466 | Transfer to Checking | 9999-000 | | 2,770.00 | 245,729.64 |
| 10/30/06 | | To Account #XXXXXXXX3466 | Transfer to Checking | 9999-000 | | 3,685.00 | 242,044.64 |
| 10/31/06 | | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.8000% | 1270-000 | 168.58 | | 242,213.22 |

Page Subtotals: $257,129.72    $14,916.50

{ } Asset Reference(s)          UST Form 101-7-TFR (5/1/2011)                    ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case No.:** | 05-90342-MAR | | **Trustee Name:** | | Stuart A. Gold (420360) | |
| **Case Name:** | A.L. DAMMAN CO. | | **Bank Name:** | | JPMORGAN CHASE BANK, N.A. | |
| **Taxpayer ID #:** | **-***8945 | | **Account #:** | | ********3465 Money Market Account | |
| **For Period Ending:** | 11/09/2020 | | **Blanket Bond (per case limit):** | | $2,000,000.00 | |
| | | | **Separate Bond (if applicable):** | | N/A | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 11/14/06 | | To Account #XXXXXXXX3466 | Transfer to Checking | 9999-000 | | 265.00 | 241,948.22 |
| 11/30/06 | | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.8000% | 1270-000 | 159.10 | | 242,107.32 |
| 12/05/06 | {3} | LaSalle Bank | Funds on Deposit from Chapter 11 | 1229-000 | 10.22 | | 242,117.54 |
| 12/08/06 | {11} | L.R. Nelson Corporation | Preferential payment | 1241-000 | 4,835.09 | | 246,952.63 |
| 12/13/06 | {29} | William and Deborah Damman | Pmt of outstanding receivable | 1221-000 | 10,000.00 | | 256,952.63 |
| 12/13/06 | | To Account #XXXXXXXX3466 | Transfer to Checking | 9999-000 | | 265.00 | 256,687.63 |
| 12/21/06 | {12} | STT, Inc. | Preference Action | 1241-000 | 5,034.96 | | 261,722.59 |
| 12/28/06 | | To Account #XXXXXXXX3466 | Transfer to Checking | 9999-000 | | 348.53 | 261,374.06 |
| 12/28/06 | | To Account #XXXXXXXX3466 | Transfer to Checking | 9999-000 | | 240.51 | 261,133.55 |
| 12/29/06 | | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.8000% | 1270-000 | 159.23 | | 261,292.78 |
| 01/12/07 | | To Account #XXXXXXXX3466 | Transfer to Checking | 9999-000 | | 31,827.75 | 229,465.03 |
| 01/12/07 | | To Account #XXXXXXXX3466 | Transfer to Checking | 9999-000 | | 168.63 | 229,296.40 |
| 01/19/07 | {13} | Richard E. Damman | Pmt of Life Ins transfer p/o 1/18/07 | 1229-000 | 10,000.00 | | 239,296.40 |
| 01/19/07 | | To Account #XXXXXXXX3466 | Transfer to Checking | 9999-000 | | 265.00 | 239,031.40 |
| 01/31/07 | | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6500% | 1270-000 | 166.12 | | 239,197.52 |
| 02/06/07 | {16} | Wildwood Industries, Inc. | Settlement of Default Judgment | 1241-000 | 5,000.00 | | 244,197.52 |
| 02/16/07 | | To Account #XXXXXXXX3466 | Transfer to Checking | 9999-000 | | 265.00 | 243,932.52 |
| 02/19/07 | {18} | Sky Enterprises, Inc. | Preference payment | 1241-000 | 2,000.00 | | 245,932.52 |
| 02/19/07 | {17} | The Detroit Edison Company | Preference pursuant to Judgment entered 1/24/07 | 1241-000 | 22,935.37 | | 268,867.89 |
| 02/28/07 | | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6500% | 1270-000 | 126.69 | | 268,994.58 |
| 03/07/07 | {15} | Bostwick-Braun Company | Per Order Granting Compromise entered 3/2/07 | 1241-000 | 11,000.00 | | 279,994.58 |
| 03/16/07 | {4} | Ephesus Missionary Baptist Church | Deposit for Purchase of Hayes property | 1110-000 | 5,000.00 | | 284,994.58 |
| 03/20/07 | | To Account #XXXXXXXX3466 | Transfer to Checking | 9999-000 | | 265.00 | 284,729.58 |
| 03/22/07 | {17} | DTE | Interest pmt on Judgment filed | 1241-000 | 638.42 | | 285,368.00 |
| 03/30/07 | | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6500% | 1270-000 | 150.45 | | 285,518.45 |
| 04/13/07 | | To Account #XXXXXXXX3466 | Transfer to Checking | 9999-000 | | 14.63 | 285,503.82 |
| 04/30/07 | | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6500% | 1270-000 | 160.53 | | 285,664.35 |
| 05/02/07 | {21} | Bankdirect Capital Finance, LLC | Pmt on preferential payment | 1241-000 | 2,000.00 | | 287,664.35 |
| 05/08/07 | | To Account #XXXXXXXX3466 | Transfer to Checking | 9999-000 | | 26,360.00 | 261,304.35 |
| 05/08/07 | | To Account #XXXXXXXX3466 | Transfer to Checking | 9999-000 | | 262.30 | 261,042.05 |
| 05/08/07 | | To Account #XXXXXXXX3466 | Transfer to Checking | 9999-000 | | 33,888.25 | 227,153.80 |
| 05/08/07 | | To Account #XXXXXXXX3466 | Transfer to Checking | 9999-000 | | 676.74 | 226,477.06 |
| 05/14/07 | | To Account #XXXXXXXX3466 | Transfer to Checking | 9999-000 | | 265.00 | 226,212.06 |
| 05/31/07 | | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6500% | 1270-000 | 135.31 | | 226,347.37 |
| 05/31/07 | | To Account #XXXXXXXX3466 | Transfer to Checking | 9999-000 | | 3,398.00 | 222,949.37 |
| 05/31/07 | | To Account #XXXXXXXX3466 | Transfer to Checking | 9999-000 | | 1,028.48 | 221,920.89 |
| 06/08/07 | {22} | First Community Bank for Ameriscape, Inc. | Garnishment on preference | 1241-000 | 5,169.30 | | 227,090.19 |
| 06/15/07 | | To Account #XXXXXXXX3466 | Transfer to Checking | 9999-000 | | 18.93 | 227,071.26 |
| 06/18/07 | | To Account #XXXXXXXX3466 | Transfer to Checking | 9999-000 | | 143.00 | 226,928.26 |

Page Subtotals: $84,680.79    $99,965.75

{ } Asset Reference(s)    UST Form 101-7-TFR (5/1/2011)    ! - transaction has not been cleared

# Form 2

# Cash Receipts And Disbursements Record

| Case No.: | 05-90342-MAR | | Trustee Name: | Stuart A. Gold (420360) |
|---|---|---|---|---|
| Case Name: | A.L. DAMMAN CO. | | Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Taxpayer ID #: | **-***8945 | | Account #: | ********3465 Money Market Account |
| For Period Ending: | 11/09/2020 | | Blanket Bond (per case limit): | $2,000,000.00 |
| | | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 06/29/07 | | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6500% | 1270-000 | 118.96 | | 227,047.22 |
| 06/29/07 | | To Account #XXXXXXXX3466 | Transfer to Checking | 9999-000 | | 265.00 | 226,782.22 |
| 07/09/07 | | Title Direct, LLC | Sale of property, less disbursements p/o 4/12/07 | | 9,391.18 | | 236,173.40 |
| | {30} | | Title Direct, LLC $3,066.81 | 1280-000 | | | |
| | | | 2005/2006 real estate taxes -$14,615.95 | 2500-000 | | | |
| | | | 2007 Summer taxes -$7,700.00 | 2500-000 | | | |
| | | | Real Estate commission -$4,000.00 | 3510-000 | | | |
| | | | Title insurance -$455.00 | 2500-000 | | | |
| | | | Recording fees -$55.00 | 2500-000 | | | |
| | | | Transfer Tax -$375.00 | 2500-000 | | | |
| | {4} | | Deposit received 3/16/07 -$5,000.00 | 1110-000 | | | |
| | | | Water bill to be disputed -$17,349.32 | 2420-000 | | | |
| | {4} | | Deposit received 3/16/07 $55,874.64 | 1110-000 | | | |
| 07/09/07 | | Title Direct LLC | Water bill (to be contested) from sale of real property | 2420-000 | | -17,349.32 | 253,522.72 |
| 07/13/07 | | To Account #XXXXXXXX3466 | Transfer to Checking | 9999-000 | | 265.00 | 253,257.72 |
| 07/31/07 | | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6500% | 1270-000 | 142.16 | | 253,399.88 |
| 08/07/07 | | To Account #XXXXXXXX3466 | Transfer to Checking | 9999-000 | | 3,519.21 | 249,880.67 |
| 08/10/07 | | Title Direct LLC | Summer Tax Refund from sale of real property p/o 4/12/07 | 2500-000 | | -2,062.13 | 251,942.80 |
| 08/20/07 | | To Account #XXXXXXXX3466 | Transfer to Checking | 9999-000 | | 265.00 | 251,677.80 |
| 08/24/07 | {20} | Plant & Moran PLLC | Pursuant to order compromising claim | 1241-000 | 5,764.76 | | 257,442.56 |
| 08/27/07 | | To Account #XXXXXXXX3466 | Transfer to Checking | 9999-000 | | 1,447.50 | 255,995.06 |
| 08/29/07 | | To Account #XXXXXXXX3466 | Transfer to Checking | 9999-000 | | 10,380.66 | 245,614.40 |
| 08/31/07 | | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6500% | 1270-000 | 141.58 | | 245,755.98 |
| 09/05/07 | {24} | Richard E. Damman | Pmt per 2nd Motion to Compromise Claims | 1241-000 | 10,000.00 | | 255,755.98 |
| 09/06/07 | | To Account #XXXXXXXX3466 | Transfer to Checking | 9999-000 | | 265.00 | 255,490.98 |
| 09/13/07 | | To Account #XXXXXXXX3466 | Transfer to Checking | 9999-000 | | 28,219.70 | 227,271.28 |
| 09/28/07 | | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6500% | 1270-000 | 120.96 | | 227,392.24 |
| 10/01/07 | | To Account #XXXXXXXX3466 | Transfer to Checking | 9999-000 | | 265.00 | 227,127.24 |

Page Subtotals: $25,679.60    $25,480.62

{ } Asset Reference(s)    UST Form 101-7-TFR (5/1/2011)    ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

| Case No.: | 05-90342-MAR | Trustee Name: | Stuart A. Gold (420360) |
|---|---|---|---|
| Case Name: | A.L. DAMMAN CO. | Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Taxpayer ID #: | **-***8945 | Account #: | ********3465 Money Market Account |
| For Period Ending: | 11/09/2020 | Blanket Bond (per case limit): | $2,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 10/02/07 | {26} | George United | Per Judgment in adversary entered 7/17/07 | 1241-000 | 15,998.00 | | 243,125.24 |
| 10/10/07 | {25} | Clark Hill PLC | Pmt on settlement p/o 9/25/07 | 1241-000 | 11,818.00 | | 254,943.24 |
| 10/16/07 | {22} | FBO Ameriscape, Inc. | Pmt for Judgment p/o | 1241-000 | 2,286.04 | | 257,229.28 |
| 10/31/07 | | Meadowbrook, Inc. | Cancellation of policies | 2420-000 | | -3,066.81 | 260,296.09 |
| 10/31/07 | | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6500% | 1270-000 | 149.68 | | 260,445.77 |
| 11/01/07 | {6} | 378. | Receivable | 1221-000 | 378.70 | | 260,824.47 |
| 11/01/07 | {1} | VSI Holdings, Inc. | Additional funds on class action suit | 1249-000 | 18.37 | | 260,842.84 |
| 11/06/07 | | To Account #XXXXXXXX3466 | Transfer to Checking | 9999-000 | | 3,066.81 | 257,776.03 |
| 11/06/07 | | To Account #XXXXXXXX3466 | Transfer to Checking | 9999-000 | | 265.00 | 257,511.03 |
| 11/12/07 | | To Account #XXXXXXXX3466 | Transfer to Checking | 9999-000 | | 70.00 | 257,441.03 |
| 11/30/07 | | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6000% | 1270-000 | 137.07 | | 257,578.10 |
| 12/14/07 | {27} | Hilco Merchant Resources LLC | Per Order Granting Comp 12/07/07 | 1241-000 | 34,550.00 | | 292,128.10 |
| 12/14/07 | | To Account #XXXXXXXX3466 | Transfer to Checking | 9999-000 | | 265.00 | 291,863.10 |
| 12/28/07 | | To Account #XXXXXXXX3466 | Transfer to Checking | 9999-000 | | 290.42 | 291,572.68 |
| 12/31/07 | {14} | Triss Corporation | Preference with Gibraltar National Corp. | 1241-000 | 5,085.44 | | 296,658.12 |
| 12/31/07 | {6} | VSI Holdings, Inc. | Receivable | 1221-000 | 334.07 | | 296,992.19 |
| 12/31/07 | | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6000% | 1270-000 | 141.80 | | 297,133.99 |
| 12/31/07 | | To Account #XXXXXXXX3466 | Transfer to Checking | 9999-000 | | 265.00 | 296,868.99 |
| 01/14/08 | 1001 | Gold, Lange & Majoros P.C. | Atty fees p/o 1/10/08 Voided on 01/14/2008 | 3210-000 | | 16,514.50 | 280,354.49 |
| 01/14/08 | 1001 | Gold, Lange & Majoros P.C. | Atty fees p/o 1/10/08 Voided: check issued on 01/14/2008 | 3210-000 | | -16,514.50 | 296,868.99 |
| 01/14/08 | | To Account #XXXXXXXX3466 | Transfer to Checking | 9999-000 | | 16,726.67 | 280,142.32 |
| 01/31/08 | | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.3000% | 1270-000 | 131.56 | | 280,273.88 |
| 02/18/08 | | To Account #XXXXXXXX3466 | Transfer to Checking | 9999-000 | | 265.00 | 280,008.88 |
| 02/25/08 | {24} | Richard E. Damman | Pmt per 2nd Motion to Compromise Claims | 1241-000 | 10,000.00 | | 290,008.88 |
| 02/29/08 | | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2500% | 1270-000 | 57.63 | | 290,066.51 |
| 03/17/08 | | To Account #XXXXXXXX3466 | Transfer to Checking | 9999-000 | | 265.00 | 289,801.51 |
| 03/31/08 | | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1700% | 1270-000 | 53.86 | | 289,855.37 |
| 04/01/08 | | JPMORGAN CHASE BANK, N.A. | Interest Earned For April 2008 | 1270-000 | 1.21 | | 289,856.58 |
| 04/14/08 | | To Account #XXXXXXXX3466 | Transfer to Checking | 9999-000 | | 265.00 | 289,591.58 |
| 04/23/08 | {24} | Richard E. Damman | Pmt on settlement | 1241-000 | 5,000.00 | | 294,591.58 |
| 04/30/08 | | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1700% | 1270-000 | 40.55 | | 294,632.13 |
| 05/14/08 | | To Account #XXXXXXXX3466 | Transfer to Checking | 9999-000 | | 265.00 | 294,367.13 |
| 05/30/08 | | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 36.86 | | 294,403.99 |
| 06/02/08 | | To Account #XXXXXXXX3466 | Transfer to Checking | 9999-000 | | 265.00 | 294,138.99 |
| 06/30/08 | | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 37.38 | | 294,176.37 |
| 07/16/08 | | To Account #XXXXXXXX3466 | Transfer to Checking | 9999-000 | | 265.00 | 293,911.37 |
| 07/31/08 | | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 37.37 | | 293,948.74 |

Page Subtotals: $86,293.59   $19,472.09

{ } Asset Reference(s)        UST Form 101-7-TFR (5/1/2011)                    ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

Exhibit B

| Case No.: | 05-90342-MAR | Trustee Name: | Stuart A. Gold (420360) |
|---|---|---|---|
| Case Name: | A.L. DAMMAN CO. | Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Taxpayer ID #: | **-***8945 | Account #: | ********3465 Money Market Account |
| For Period Ending: | 11/09/2020 | Blanket Bond (per case limit): | $2,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/01/08 | {26} | Bank of America | Collection on Judgment | 1241-000 | 13,640.94 | | 307,589.68 |
| 08/01/08 | | To Account #XXXXXXXX3466 | Transfer to Checking | 9999-000 | | 1,251.21 | 306,338.47 |
| 08/06/08 | | To Account #XXXXXXXX3466 | Transfer to Checking | 9999-000 | | 265.00 | 306,073.47 |
| 08/18/08 | | To Account #XXXXXXXX3466 | Transfer to Checking | 9999-000 | | 7,842.00 | 298,231.47 |
| 08/29/08 | | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 35.78 | | 298,267.25 |
| 09/02/08 | | To Account #XXXXXXXX3466 | Transfer to Checking | 9999-000 | | 265.00 | 298,002.25 |
| 09/30/08 | | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 39.10 | | 298,041.35 |
| 09/30/08 | | To Account #XXXXXXXX3466 | Transfer to Checking | 9999-000 | | 265.00 | 297,776.35 |
| 10/31/08 | | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1200% | 1270-000 | 32.47 | | 297,808.82 |
| 11/07/08 | | To Account #XXXXXXXX3466 | Transfer to Checking | 9999-000 | | 265.00 | 297,543.82 |
| 11/28/08 | | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1000% | 1270-000 | 23.40 | | 297,567.22 |
| 12/16/08 | | To Account #XXXXXXXX3466 | Transfer to Checking | 9999-000 | | 265.00 | 297,302.22 |
| 12/17/08 | | To Account #XXXXXXXX3466 | Transfer to Checking | 9999-000 | | 322.46 | 296,979.76 |
| 12/31/08 | | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 21.08 | | 297,000.84 |
| 01/06/09 | | To Account #XXXXXXXX3466 | Transfer to Checking | 9999-000 | | 265.00 | 296,735.84 |
| 01/30/09 | | JP MORGAN CHASE | INTEREST | 1270-000 | 12.10 | | 296,747.94 |
| 02/04/09 | | Sterling Bank | Transfer Funds | 9999-000 | | 296,747.94 | 0.00 |

|  | | COLUMN TOTALS | | | 467,588.57 | 467,588.57 | $0.00 |
| | | Less: Bank Transfers/CDs | | | 0.00 | 490,066.83 | |
| | | Subtotal | | | 467,588.57 | -22,478.26 | |
| | | Less: Payments to Debtors | | | | 0.00 | |
| | | NET Receipts / Disbursements | | | $467,588.57 | -$22,478.26 | |

{ } Asset Reference(s)    UST Form 101-7-TFR (5/1/2011)    ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

Exhibit B

| | | | | |
|---|---|---|---|---|
| **Case No.:** | 05-90342-MAR | **Trustee Name:** | Stuart A. Gold (420360) | |
| **Case Name:** | A.L. DAMMAN CO. | **Bank Name:** | JPMORGAN CHASE BANK, N.A. | |
| **Taxpayer ID #:** | **-***8945 | **Account #:** | ********3466 Checking Account | |
| **For Period Ending:** | 11/09/2020 | **Blanket Bond (per case limit):** | $2,000,000.00 | |
| | | **Separate Bond (if applicable):** | N/A | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 04/24/06 | | From Account #XXXXXXXX3465 | Transfer to Checking | 9999-000 | 3,960.00 | | 3,960.00 |
| 04/24/06 | 101 | Meadowbrook, Inc. | Insurance coverage on 9941 Hayes, Detroit, MI | 2420-000 | | 3,960.00 | 0.00 |
| 05/15/06 | | From Account #XXXXXXXX3465 | Transfer to Checking | 9999-000 | 265.00 | | 265.00 |
| 05/15/06 | 102 | Michigan Storage Centers, LLC | Storage Fees for May | 2420-000 | | 265.00 | 0.00 |
| 06/16/06 | | From Account #XXXXXXXX3465 | Transfer to Checking | 9999-000 | 265.00 | | 265.00 |
| 06/16/06 | | From Account #XXXXXXXX3465 | Transfer to Checking | 9999-000 | 265.00 | | 530.00 |
| 06/16/06 | 103 | Michigan Storage Centers LLC | Storage fees for June | 2420-000 | | 265.00 | 265.00 |
| 06/26/06 | | From Account #XXXXXXXX3465 | Transfer to Checking | 9999-000 | 536.50 | | 801.50 |
| 06/26/06 | 104 | Robert Frank | Locksmith fees | 2420-000 | | 536.50 | 265.00 |
| 07/14/06 | | From Account #XXXXXXXX3465 | Transfer to Checking | 9999-000 | 265.00 | | 530.00 |
| 07/14/06 | 105 | Michigan Storage Centers LLC | Pmt of Storage fees for July | 2420-000 | | 265.00 | 265.00 |
| 07/18/06 | | From Account #XXXXXXXX3465 | Transfer to Checking | 9999-000 | 1,950.00 | | 2,215.00 |
| 07/18/06 | 106 | Tony Jachyra | Pmt of administrative expense p/o 7/12/06 | 2690-000 | | 1,950.00 | 265.00 |
| 07/20/06 | | From Account #XXXXXXXX3465 | Transfer to Checking | 9999-000 | 425.00 | | 690.00 |
| 07/20/06 | 107 | Charity Metals | Pmt to repair doors from break in | 2420-000 | | 425.00 | 265.00 |
| 08/14/06 | 108 | Michigan Storage Centers LLC | August payment on storage | 2420-000 | | 265.00 | 0.00 |
| 09/13/06 | | From Account #XXXXXXXX3465 | Transfer to Checking | 9999-000 | 265.00 | | 265.00 |
| 09/13/06 | 109 | Michigan Storage Centers LLC | Pmt of September storage fee | 2420-000 | | 265.00 | 0.00 |
| 10/19/06 | | From Account #XXXXXXXX3465 | Transfer to Checking | 9999-000 | 265.00 | | 265.00 |
| 10/19/06 | 110 | Michigan Storage Centers LLC | Storage fee for October | 2420-000 | | 265.00 | 0.00 |
| 10/24/06 | | From Account #XXXXXXXX3465 | Transfer to Checking | 9999-000 | 2,770.00 | | 2,770.00 |
| 10/24/06 | 111 | Charity Metals | Repair of sidewalk & door | 2420-000 | | 2,770.00 | 0.00 |
| 10/30/06 | | From Account #XXXXXXXX3465 | Transfer to Checking | 9999-000 | 3,685.00 | | 3,685.00 |
| 10/30/06 | 112 | Meadowbrook Insurance Agency | Insurance coverage 11/06 - 5/07 for 9941 Hayes | 2420-000 | | 3,685.00 | 0.00 |
| 11/14/06 | | From Account #XXXXXXXX3465 | Transfer to Checking | 9999-000 | 265.00 | | 265.00 |
| 11/14/06 | 113 | Michigan Storage Centers LLC | November Rent | 2420-000 | | 265.00 | 0.00 |
| 12/13/06 | | From Account #XXXXXXXX3465 | Transfer to Checking | 9999-000 | 265.00 | | 265.00 |
| 12/13/06 | 114 | Michigan Storage Centers LLC | December rent on storage unit | 2420-000 | | 265.00 | 0.00 |
| 12/28/06 | | From Account #XXXXXXXX3465 | Transfer to Checking | 9999-000 | 348.53 | | 348.53 |
| 12/28/06 | | From Account #XXXXXXXX3465 | Transfer to Checking | 9999-000 | 240.51 | | 589.04 |
| 12/28/06 | 115 | Myers Reese Smith & Chester | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 12/28/2006 FOR CASE #05-90342 Voided on 12/28/2006 | 2300-000 | | 348.53 | 240.51 |
| 12/28/06 | 115 | Myers Reese Smith & Chester | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 12/28/2006 FOR CASE #05-90342 Voided: check issued on 12/28/2006 | 2300-000 | | -348.53 | 589.04 |
| 12/28/06 | 116 | Myers Reese Smith & Chester | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 12/28/2006 FOR CASE #05-90342 | 2300-000 | | 338.67 | 250.37 |
| 01/12/07 | | From Account #XXXXXXXX3465 | Transfer to Checking | 9999-000 | 31,827.75 | | 32,078.12 |
| 01/12/07 | | From Account #XXXXXXXX3465 | Transfer to Checking | 9999-000 | 168.63 | | 32,246.75 |

Page Subtotals: $48,031.92 $15,785.17

{ } Asset Reference(s)          UST Form 101-7-TFR (5/1/2011)                                    ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

| Case No.: | 05-90342-MAR | Trustee Name: | Stuart A. Gold (420360) |
|---|---|---|---|
| Case Name: | A.L. DAMMAN CO. | Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Taxpayer ID #: | **-***8945 | Account #: | ********3466 Checking Account |
| For Period Ending: | 11/09/2020 | Blanket Bond (per case limit): | $2,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 01/12/07 | 117 | Gold, Lange & Majoris P.C. | Pmt of atty fees p/o 1/3/07 | 3210-000 | | 31,827.75 | 419.00 |
| 01/12/07 | 118 | Gold, Lange & Majoris P.C. | Pmt of atty expenses p/o 1/3/07 | 3220-000 | | 168.63 | 250.37 |
| 01/19/07 | | From Account #XXXXXXXX3465 | Transfer to Checking | 9999-000 | 265.00 | | 515.37 |
| 01/19/07 | 119 | Michigan Storage Centers LLC | January rent on storage unit | 2420-000 | | 265.00 | 250.37 |
| 02/16/07 | | From Account #XXXXXXXX3465 | Transfer to Checking | 9999-000 | 265.00 | | 515.37 |
| 02/16/07 | 120 | Michigan Storage Centers LLC | February Rent | 2420-000 | | 265.00 | 250.37 |
| 03/20/07 | | From Account #XXXXXXXX3465 | Transfer to Checking | 9999-000 | 265.00 | | 515.37 |
| 03/20/07 | 121 | Michigan Storage Centers LLC | March Rent for A.L. Damman Storage Unit | 2420-000 | | 265.00 | 250.37 |
| 04/13/07 | | From Account #XXXXXXXX3465 | Transfer to Checking | 9999-000 | 14.63 | | 265.00 |
| 04/13/07 | 122 | Michigan Storage Centers LLC | April Storage Fees | 2420-000 | | 265.00 | 0.00 |
| 05/08/07 | | From Account #XXXXXXXX3465 | Transfer to Checking | 9999-000 | 26,360.00 | | 26,360.00 |
| 05/08/07 | | From Account #XXXXXXXX3465 | Transfer to Checking | 9999-000 | 262.30 | | 26,622.30 |
| 05/08/07 | | From Account #XXXXXXXX3465 | Transfer to Checking | 9999-000 | 33,888.25 | | 60,510.55 |
| 05/08/07 | | From Account #XXXXXXXX3465 | Transfer to Checking | 9999-000 | 676.74 | | 61,187.29 |
| 05/08/07 | 123 | Waxenburg & Mueller, PLLC | Accountant fees p/o 4/19/07 | 3410-000 | | 26,360.00 | 34,827.29 |
| 05/08/07 | 124 | Waxenburg & Mueller, PLLC | Accountant expenses p/o 4/19/07 | 3420-000 | | 262.30 | 34,564.99 |
| 05/08/07 | 125 | Gold, Lange & Majoris P.C. | Atty for Trustee fees p/o 5/7/07 | 3210-000 | | 33,888.25 | 676.74 |
| 05/08/07 | 126 | Gold, Lange & Majoris P.C. | Atty expenses p/o 5/7/07 | 3220-000 | | 676.74 | 0.00 |
| 05/14/07 | | From Account #XXXXXXXX3465 | Transfer to Checking | 9999-000 | 265.00 | | 265.00 |
| 05/14/07 | 127 | Michigan Storage Centers LLC | May Rent on storage unit | 2420-000 | | 265.00 | 0.00 |
| 05/31/07 | | From Account #XXXXXXXX3465 | Transfer to Checking | 9999-000 | 3,398.00 | | 3,398.00 |
| 05/31/07 | | From Account #XXXXXXXX3465 | Transfer to Checking | 9999-000 | 1,028.48 | | 4,426.48 |
| 05/31/07 | 128 | Meadowbrook, Inc. | Pmt of Property Policy | 2420-000 | | 3,398.00 | 1,028.48 |
| 05/31/07 | 129 | Meadowbrook, Inc. | Pmt of General Liability Policy | 2420-000 | | 1,028.48 | 0.00 |
| 06/15/07 | | From Account #XXXXXXXX3465 | Transfer to Checking | 9999-000 | 18.93 | | 18.93 |
| 06/15/07 | 130 | DHL Express | Delivery charge for insurance binder payment | 2420-000 | | 18.93 | 0.00 |
| 06/18/07 | | From Account #XXXXXXXX3465 | Transfer to Checking | 9999-000 | 143.00 | | 143.00 |
| 06/18/07 | 131 | Deputy David A. Patterson | Pmt of service fee for Judgment Lien | 2990-000 | | 96.00 | 47.00 |
| 06/18/07 | 132 | Deputy David A. Patterson | Service of subpoena | 2990-000 | | 47.00 | 0.00 |
| 06/29/07 | | From Account #XXXXXXXX3465 | Transfer to Checking | 9999-000 | 265.00 | | 265.00 |
| 06/29/07 | 133 | Michigan Storage Centers LLC | Storage fees | 2420-000 | | 265.00 | 0.00 |
| 07/13/07 | | From Account #XXXXXXXX3465 | Transfer to Checking | 9999-000 | 265.00 | | 265.00 |
| 07/13/07 | 134 | Michigan Storage Centers LLC | Storage rental for July | 2420-000 | | 265.00 | 0.00 |
| 08/07/07 | | From Account #XXXXXXXX3465 | Transfer to Checking | 9999-000 | 3,519.21 | | 3,519.21 |
| 08/07/07 | 135 | Shred-It | Downpayment for destruction of files on premises of real estate sold | 6990-000 | | 3,500.00 | 19.21 |
| 08/07/07 | 136 | DHL Express | Pmt for express mail for insurance payment | 2990-000 | | 19.21 | 0.00 |
| 08/20/07 | | From Account #XXXXXXXX3465 | Transfer to Checking | 9999-000 | 265.00 | | 265.00 |
| 08/20/07 | 137 | Michigan Storage Centers LLC | August storage fees | 2420-000 | | 265.00 | 0.00 |

Page Subtotals: $71,164.54    $103,411.29

{ } Asset Reference(s)          UST Form 101-7-TFR (5/1/2011)                          ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

| Case No.: | 05-90342-MAR | Trustee Name: | Stuart A. Gold (420360) |
|---|---|---|---|
| Case Name: | A.L. DAMMAN CO. | Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Taxpayer ID #: | **-***8945 | Account #: | ********3466 Checking Account |
| For Period Ending: | 11/09/2020 | Blanket Bond (per case limit): | $2,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/27/07 | | From Account #XXXXXXXX3465 | Transfer to Checking | 9999-000 | 1,447.50 | | 1,447.50 |
| 08/27/07 | 138 | Shred-It Detroit | Destruction of sales records at 9941 Hayes, Detroit | 2420-000 | | 1,447.50 | 0.00 |
| 08/29/07 | | From Account #XXXXXXXX3465 | Transfer to Checking | 9999-000 | 10,380.66 | | 10,380.66 |
| 08/29/07 | 139 | Charles L. Wells, III | Trustee fees p/o 8/28/07 | 2100-000 | | 10,380.66 | 0.00 |
| 09/06/07 | | From Account #XXXXXXXX3465 | Transfer to Checking | 9999-000 | 265.00 | | 265.00 |
| 09/06/07 | 140 | Michigan Storage Centers LLC | September storage rent | 2420-000 | | 265.00 | 0.00 |
| 09/13/07 | | From Account #XXXXXXXX3465 | Transfer to Checking | 9999-000 | 28,219.70 | | 28,219.70 |
| 09/13/07 | 141 | Gold, Lange & Majoros P.C. | Atty for Trustee fees p/o 9/11/07 | 3210-000 | | 27,859.50 | 360.20 |
| 09/13/07 | 142 | Gold, Lange & Majoros P.C. | Atty for Trustee expenses p/o 9/11/07 | 3220-000 | | 360.20 | 0.00 |
| 10/01/07 | | From Account #XXXXXXXX3465 | Transfer to Checking | 9999-000 | 265.00 | | 265.00 |
| 10/01/07 | 143 | Michigan Storage Centers LLC | Storage Unit Fee - October | 2420-000 | | 265.00 | 0.00 |
| 11/06/07 | | From Account #XXXXXXXX3465 | Transfer to Checking | 9999-000 | 3,066.81 | | 3,066.81 |
| 11/06/07 | | From Account #XXXXXXXX3465 | Transfer to Checking | 9999-000 | 265.00 | | 3,331.81 |
| 11/06/07 | 144 | Ephesus Homes, Inc. | Refund of liability insurance paid at closing | 2420-002 | | 3,066.81 | 265.00 |
| 11/06/07 | 145 | Michigan Storage Centers LLC | November storage | 2420-000 | | 265.00 | 0.00 |
| 11/12/07 | | From Account #XXXXXXXX3465 | Transfer to Checking | 9999-000 | 70.00 | | 70.00 |
| 11/12/07 | 146 | Shred-It Detroit | Shredding of documents at building sold | 2990-000 | | 70.00 | 0.00 |
| 12/14/07 | | From Account #XXXXXXXX3465 | Transfer to Checking | 9999-000 | 265.00 | | 265.00 |
| 12/14/07 | 147 | Michigan Storage Centers LLC | December storage | 2420-000 | | 265.00 | 0.00 |
| 12/28/07 | | From Account #XXXXXXXX3465 | Transfer to Checking | 9999-000 | 290.42 | | 290.42 |
| 12/28/07 | 148 | Myers Reese Smith & Chester | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 12/28/2007 FOR CASE #05-90342 | 2300-000 | | 290.42 | 0.00 |
| 12/31/07 | | From Account #XXXXXXXX3465 | Transfer to Checking | 9999-000 | 265.00 | | 265.00 |
| 12/31/07 | 149 | Michigan Storage Centers LLC | January storage | 2420-000 | | 265.00 | 0.00 |
| 01/14/08 | | From Account #XXXXXXXX3465 | Transfer to Checking | 9999-000 | 16,726.67 | | 16,726.67 |
| 01/14/08 | 150 | Gold, Lange & Majoros P.C. | Atty fees p/o 1/10/08 | 3210-000 | | 16,514.50 | 212.17 |
| 01/14/08 | 151 | Gold, Lange & Majoros P.C. | Atty expenses p/o 1/10/08 | 3220-000 | | 212.17 | 0.00 |
| 02/18/08 | | From Account #XXXXXXXX3465 | Transfer to Checking | 9999-000 | 265.00 | | 265.00 |
| 02/18/08 | 152 | Michigan Storage Centers LLC | February rent | 2420-000 | | 265.00 | 0.00 |
| 03/17/08 | | From Account #XXXXXXXX3465 | Transfer to Checking | 9999-000 | 265.00 | | 265.00 |
| 03/17/08 | 153 | Michigan Storage Centers LLC | March rent | 2420-000 | | 265.00 | 0.00 |
| 04/14/08 | | From Account #XXXXXXXX3465 | Transfer to Checking | 9999-000 | 265.00 | | 265.00 |
| 04/14/08 | 154 | Michigan Storage Centers LLC | April Storage fees | 2410-000 | | 265.00 | 0.00 |
| 05/14/08 | | From Account #XXXXXXXX3465 | Transfer to Checking | 9999-000 | 265.00 | | 265.00 |
| 05/14/08 | 155 | Michigan Storage Centers LLC | May storage fee | 2410-000 | | 265.00 | 0.00 |
| 06/02/08 | | From Account #XXXXXXXX3465 | Transfer to Checking | 9999-000 | 265.00 | | 265.00 |
| 06/02/08 | 156 | Michigan Storage Centers LLC | Storage fee for June | 2410-000 | | 265.00 | 0.00 |
| 07/16/08 | | From Account #XXXXXXXX3465 | Transfer to Checking | 9999-000 | 265.00 | | 265.00 |
| 07/16/08 | 157 | Michigan Storage Centers LLC | July Storage Fee | 2410-000 | | 265.00 | 0.00 |

Page Subtotals: $63,116.76 $63,116.76

{ } Asset Reference(s)        UST Form 101-7-TFR (5/1/2011)        ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

**Exhibit B**

| | | | | |
|---|---|---|---|---|
| **Case No.:** | 05-90342-MAR | **Trustee Name:** | Stuart A. Gold (420360) | |
| **Case Name:** | A.L. DAMMAN CO. | **Bank Name:** | JPMORGAN CHASE BANK, N.A. | |
| **Taxpayer ID #:** | **-***8945 | **Account #:** | ********3466 Checking Account | |
| **For Period Ending:** | 11/09/2020 | **Blanket Bond (per case limit):** | $2,000,000.00 | |
| | | **Separate Bond (if applicable):** | N/A | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/01/08 | | From Account #XXXXXXXX3465 | Transfer to Checking | 9999-000 | 1,251.21 | | 1,251.21 |
| 08/01/08 | 158 | Court Officer Services Group | Invoice No. 2951 Judgment against United | 3991-000 | | 1,251.21 | 0.00 |
| 08/06/08 | | From Account #XXXXXXXX3465 | Transfer to Checking | 9999-000 | 265.00 | | 265.00 |
| 08/06/08 | 159 | Michigan Storage Centers LLC | August Storage Fee | 2410-000 | | 265.00 | 0.00 |
| 08/18/08 | | From Account #XXXXXXXX3465 | Transfer to Checking | 9999-000 | 7,842.00 | | 7,842.00 |
| 08/18/08 | 160 | Waxenburg & Mueller, PLLC | Pmt of accountant for trustee fees p/o 8/14/08 | 3410-000 | | 7,842.00 | 0.00 |
| 09/02/08 | | From Account #XXXXXXXX3465 | Transfer to Checking | 9999-000 | 265.00 | | 265.00 |
| 09/02/08 | 161 | Michigan Storage Centers LLC | September Storage Fee | 2410-000 | | 265.00 | 0.00 |
| 09/30/08 | | From Account #XXXXXXXX3465 | Transfer to Checking | 9999-000 | 265.00 | | 265.00 |
| 09/30/08 | 162 | Michigan Storage Centers LLC | October Storage Fee | 2410-000 | | 265.00 | 0.00 |
| 11/07/08 | | From Account #XXXXXXXX3465 | Transfer to Checking | 9999-000 | 265.00 | | 265.00 |
| 11/07/08 | 163 | Michigan Storage Centers LLC | November Storage Fee | 2410-000 | | 265.00 | 0.00 |
| 12/16/08 | | From Account #XXXXXXXX3465 | Transfer to Checking | 9999-000 | 265.00 | | 265.00 |
| 12/16/08 | 164 | Michigan Storage Centers LLC | December Storage Fee | 2410-000 | | 265.00 | 0.00 |
| 12/17/08 | | From Account #XXXXXXXX3465 | Transfer to Checking | 9999-000 | 322.46 | | 322.46 |
| 12/17/08 | 165 | Myers Reese Smith & Chester | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 12/17/2008 FOR CASE #05-90342 Voided on 12/17/2008 | 2300-000 | | 3,168.89 | -2,846.43 |
| 12/17/08 | 165 | Myers Reese Smith & Chester | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 12/17/2008 FOR CASE #05-90342 Voided: check issued on 12/17/2008 | 2300-000 | | -3,168.89 | 322.46 |
| 12/17/08 | 166 | Myers Reese Smith & Chester | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 12/17/2008 FOR CASE #05-90342 | 2300-000 | | 322.46 | 0.00 |
| 01/06/09 | | From Account #XXXXXXXX3465 | Transfer to Checking | 9999-000 | 265.00 | | 265.00 |
| 01/06/09 | 167 | Michigan Storage Centers LLC | Storage Fees | 2410-000 | | 265.00 | 0.00 |

| | | | |
|---|---|---|---|
| **COLUMN TOTALS** | | 193,318.89 | 193,318.89 | $0.00 |
| Less: Bank Transfers/CDs | | 193,318.89 | 0.00 | |
| **Subtotal** | | 0.00 | 193,318.89 | |
| Less: Payments to Debtors | | | 0.00 | |
| **NET Receipts / Disbursements** | | $0.00 | $193,318.89 | |

{ } Asset Reference(s)        UST Form 101-7-TFR (5/1/2011)                                    ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No.: | 05-90342-MAR | | Trustee Name: | | Stuart A. Gold (420360) | |
| Case Name: | A.L. DAMMAN CO. | | Bank Name: | | STERLING BANK | |
| Taxpayer ID #: | **-***8945 | | Account #: | | ******0342 MMA - Trustee Wells | |
| For Period Ending: | 11/09/2020 | | Blanket Bond (per case limit): | | $2,000,000.00 | |
| | | | Separate Bond (if applicable): | | N/A | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 02/04/09 | | JPMORGAN CHASE BANK, N.A. | Transfer Funds | 9999-000 | 296,747.94 | | 296,747.94 |
| 02/11/09 | | Transfer To Acct#7XXXXX0342 | Transfer to Checking | 9999-000 | | 1,600.00 | 295,147.94 |
| 02/19/09 | | Transfer To Acct#7XXXXX0342 | Transfer to Checking | 9999-000 | | 276.00 | 294,871.94 |
| 02/27/09 | | Sterling Bank | Interest Earned For February | 1270-000 | 20.24 | | 294,892.18 |
| 03/23/09 | {1} | Class Action Refund, LLC | 1st payment on class action lawsuit | 1149-000 | 21,229.17 | | 316,121.35 |
| 03/31/09 | | Sterling Bank | Interest Earned For March | 1270-000 | 25.39 | | 316,146.74 |
| 04/30/09 | | Sterling Bank | Interest Earned For April | 1270-000 | 25.98 | | 316,172.72 |
| 05/29/09 | | Sterling Bank | Interest Earned For May | 1270-000 | 26.85 | | 316,199.57 |
| 06/30/09 | | Sterling Bank | Interest Earned For June | 1270-000 | 25.99 | | 316,225.56 |
| 07/31/09 | {1} | Class Action Settlement Funding, Inc. | Final payment on class action lawsuit | 1129-000 | 10,883.13 | | 327,108.69 |
| 07/31/09 | | Sterling Bank | Interest Earned For July | 1270-000 | 26.86 | | 327,135.55 |
| 08/31/09 | | Sterling Bank | Interest Earned For August | 1270-000 | 27.66 | | 327,163.21 |
| 09/30/09 | | Sterling Bank | Interest Earned For September | 1270-000 | 26.89 | | 327,190.10 |
| 10/30/09 | | Sterling Bank | Interest Earned For October | 1270-000 | 16.58 | | 327,206.68 |
| 11/30/09 | | Sterling Bank | Interest Earned For November | 1270-000 | 13.45 | | 327,220.13 |
| 12/31/09 | | Sterling Bank | Interest Earned For December | 1270-000 | 13.90 | | 327,234.03 |
| 01/29/10 | | Sterling Bank | Interest Earned For January | 1270-000 | 13.90 | | 327,247.93 |
| 02/05/10 | {32} | David W. Yaldo, PC | Pmt of funds held in escrow | 1129-000 | 30,000.00 | | 357,247.93 |
| 02/26/10 | | Sterling Bank | Interest Earned For February | 1270-000 | 13.37 | | 357,261.30 |
| 03/31/10 | | Sterling Bank | Interest Earned For March | 1270-000 | 15.17 | | 357,276.47 |
| 04/30/10 | | Sterling Bank | Interest Earned For April | 1270-000 | 14.68 | | 357,291.15 |
| 05/14/10 | | STERLING BANK | Account Closing Interest As Of 5/14/2010 | 1270-000 | 6.36 | | 357,297.51 |
| 05/14/10 | | Transfer To Acct#7XXXXX0342 | Transfer to Close Account | 9999-000 | | 357,297.51 | 0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | COLUMN TOTALS | | | 359,173.51 | 359,173.51 | $0.00 |
| | | | Less: Bank Transfers/CDs | | 296,747.94 | 359,173.51 | |
| | | Subtotal | | | 62,425.57 | 0.00 | |
| | | | Less: Payments to Debtors | | | 0.00 | |
| | | NET Receipts / Disbursements | | | $62,425.57 | $0.00 | |

{ } Asset Reference(s)          UST Form 101-7-TFR (5/1/2011)                    ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

| Case No.: | 05-90342-MAR | | Trustee Name: | Stuart A. Gold (420360) |
|---|---|---|---|---|
| Case Name: | A.L. DAMMAN CO. | | Bank Name: | STERLING BANK |
| Taxpayer ID #: | **-***8945 | | Account #: | ******0342 Checking - Trustee Wells |
| For Period Ending: | 11/09/2020 | | Blanket Bond (per case limit): | $2,000,000.00 |
| | | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 02/11/09 | | Transfer From Acct#8XXXXX0342 | Transfer to Checking | 9999-000 | 1,600.00 | | 1,600.00 |
| 02/11/09 | 168 | Shred-It Detroit | Payment for shredding of documents in storage | 2990-000 | | 1,600.00 | 0.00 |
| 02/19/09 | | Transfer From Acct#8XXXXX0342 | Transfer to Checking | 9999-000 | 276.00 | | 276.00 |
| 02/19/09 | 169 | Michigan Storage Centers LLC | Final rent payment on storage Voided on 10/23/2009 | 2410-000 | | 276.00 | 0.00 |
| 10/23/09 | 169 | Michigan Storage Centers LLC | Final rent payment on storage Voided: check issued on 02/19/2009 | 2410-000 | | -276.00 | 276.00 |
| 05/14/10 | | Transfer From Acct#8XXXXX0342 | Transfer to Close Account | 9999-000 | 357,297.51 | | 357,573.51 |
| 05/25/10 | 170 | COUNTRY CORNER SHOPPING | Final | 5600-000 | | 17,338.00 | 340,235.51 |
| 05/25/10 | 171 | Kimco Farmington 146, Inc. | Final | 5600-000 | | 24,344.39 | 315,891.12 |
| 05/25/10 | 172 | Kimco Livonia, Inc. | Final | 5600-000 | | 27,196.16 | 288,694.96 |
| 05/25/10 | 173 | Charles L. Wells, III | Trustee Expenses | 2200-000 | | 128.00 | 288,566.96 |
| 05/25/10 | 174 | Charles L. Wells, III | Trustee Compensation | 2100-000 | | 20,090.49 | 268,476.47 |
| 05/25/10 | 175 | Clerk of the Court | Final | 2700-000 | | 2,750.00 | 265,726.47 |
| 05/25/10 | 176 | Gold, Lange & Majoros, P.C. | Final | 3220-000 | | 362.54 | 265,363.93 |
| 05/25/10 | 177 | Gold, Lange & Majoros, P.C. | Final | 3210-000 | | 19,980.50 | 245,383.43 |
| 05/25/10 | 178 | KURT MUELLER | Final | 3420-000 | | 98.70 | 245,284.73 |
| 05/25/10 | 179 | KURT MUELLER | Final | 3410-000 | | 8,912.25 | 236,372.48 |
| 05/25/10 | 180 | OAKLAND COUNTY TREASURER | Final | 5800-000 | | 8,867.55 | 227,504.93 |
| 05/25/10 | 181 | Macomb County Treasurer's Office Attn: Ted B. Wahby, Treasurer | Final | 5800-000 | | 2,810.50 | 224,694.43 |
| 05/25/10 | 182 | STATE OF MICHIGAN UNEMPLOYMENT INSURANCE AGENCY TAX OFFICE PROOF OF CLAIM UNIT | Final | 5800-000 | | 36,599.25 | 188,095.18 |
| 05/25/10 | 183 | STATE OF MICHIGAN UNEMPLOYMENT INSURANCE AGENCY TAX OFFICE PROOF OF CLAIM UNIT | Final | 5800-000 | | 8,298.24 | 179,796.94 |
| 05/25/10 | 184 | CITY OF LIVIONIA TREASURER | Final | 5800-000 | | 579.60 | 179,217.34 |
| 05/25/10 | 185 | State of Michigan | Final | 5800-000 | | 158,309.06 | 20,908.28 |
| 05/25/10 | 186 | INTERNAL REVENUE SERVICE | Final | 5800-000 | | 1,534.64 | 19,373.64 |
| 05/25/10 | 187 | Silverstream LLC | Final | 7100-000 | | 6.05 | 19,367.59 |
| 05/25/10 | 188 | F C YOUNG & CO INC | Final | 7100-000 | | 12.70 | 19,354.89 |
| 05/25/10 | 189 | Clerk, US Bankruptcy Court | Small Dividends | | | 34.33 | 19,320.56 |
| | | BERMAN INDUSTRIES | Claim Amount $2.08 | 7100-000 | | | |
| | | Berwick Offeay LLC | Claim Amount $3.55 | 7100-000 | | | |
| | | EZ BRITE BRANDS | Claim Amount $0.30 | 7100-000 | | | |
| | | METERMATE LC | Claim Amount $1.05 | 7100-000 | | | |

Page Subtotals: $359,173.51 $339,852.95

{ } Asset Reference(s)     UST Form 101-7-TFR (5/1/2011)     ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 05-90342-MAR | |
| **Case Name:** | A.L. DAMMAN CO. | |
| **Taxpayer ID #:** | **-***8945 | |
| **For Period Ending:** | 11/09/2020 | |

| | |
|---|---|
| **Trustee Name:** | Stuart A. Gold (420360) |
| **Bank Name:** | STERLING BANK |
| **Account #:** | ******0342 Checking - Trustee Wells |
| **Blanket Bond (per case limit):** | $2,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | MRS. STEWART'S BLUING | Claim Amount $0.37 | 7100-000 | | | |
| | | JACKSON INDUSTRIES | Claim Amount $0.59 | 7100-000 | | | |
| | | Northern Labs Inc | Claim Amount $2.44 | 7100-000 | | | |
| | | Fonda/Hoffmaster | Claim Amount $4.91 | 7100-000 | | | |
| | | Malco Products Inc. | Claim Amount $0.35 | 7100-000 | | | |
| | | AMB BUSINESS SUPPLY | Claim Amount $1.17 | 7100-000 | | | |
| | | ANCHOR HOCKING GLASS | Claim Amount $2.04 | 7100-000 | | | |
| | | RED DEVIL | Claim Amount $1.11 | 7100-000 | | | |
| | | Waste Management - RMC | Claim Amount $0.17 | 7100-000 | | | |
| | | STAPLES BUSINESS ADVANTAGE | Claim Amount $1.86 | 7100-000 | | | |
| | | Waste Management - RMC | Claim Amount $1.42 | 7100-000 | | | |
| | | Nordic Ware | Claim Amount $3.33 | 7100-000 | | | |
| | | TRM COPY CENTERS CORP | Claim Amount $3.73 | 7100-000 | | | |
| | | ORANGE-SOL HOUSEHOLD PRODUCTS INC | Claim Amount $1.96 | 7100-000 | | | |
| | | CUSTOM TAPE | Claim Amount $1.90 | 7100-000 | | | |
| 05/25/10 | 190 | INTER DESIGN | Final | 7100-000 | | 19.40 | 19,301.16 |
| 05/25/10 | 191 | AMERICAN BRUSH CO | Final | 7100-000 | | 17.14 | 19,284.02 |
| 05/25/10 | 192 | Citi Captial Technology Financial | Final | 7100-000 | | 144.72 | 19,139.30 |
| 05/25/10 | 193 | WASSERMAN INT'L. | Final | 7100-000 | | 9.10 | 19,130.20 |
| 05/25/10 | 194 | Punati Chemical Corp. | Final | 7100-000 | | 7.04 | 19,123.16 |
| 05/25/10 | 195 | Coface North America, Inc. Attn: David Miller | Final | 7100-000 | | 12.69 | 19,110.47 |
| 05/25/10 | 196 | Valley Forge Flag Co. | Final | 7100-000 | | 18.11 | 19,092.36 |
| 05/25/10 | 197 | Variety Accessories Inc | Final | 7100-000 | | 11.41 | 19,080.95 |
| 05/25/10 | 198 | Coface North America, Inc. Attn: David Miller | Final | 7100-000 | | 11.46 | 19,069.49 |
| 05/25/10 | 199 | CJ LINK LUMBER | Final | 7100-000 | | 55.99 | 19,013.50 |

Page Subtotals: $0.00 $307.06

{ } Asset Reference(s)    **UST Form 101-7-TFR (5/1/2011)**    ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 05-90342-MAR | |
| **Case Name:** | A.L. DAMMAN CO. | |
| **Taxpayer ID #:** | **-***8945 | |
| **For Period Ending:** | 11/09/2020 | |

| | |
|---|---|
| **Trustee Name:** | Stuart A. Gold (420360) |
| **Bank Name:** | STERLING BANK |
| **Account #:** | ******0342 Checking - Trustee Wells |
| **Blanket Bond (per case limit):** | $2,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 05/25/10 | 200 | SILVERSTREAM LLC | Final | 7100-000 | | 6.04 | 19,007.46 |
| 05/25/10 | 201 | Hansen Marketing Services, Inc. c/o Coface North America, Inc. Attn: David Miller | Final | 7100-000 | | 19.24 | 18,988.22 |
| 05/25/10 | 202 | DESIGN IMPORTS INDIA SEASONAL | Final | 7100-000 | | 18.52 | 18,969.70 |
| 05/25/10 | 203 | WESTINGHOUSE | Final | 7100-000 | | 17.23 | 18,952.47 |
| 05/25/10 | 204 | Samuel Cabot Inc. | Final | 7100-000 | | 14.84 | 18,937.63 |
| 05/25/10 | 205 | Black and Decker | Final | 7100-000 | | 47.71 | 18,889.92 |
| 05/25/10 | 206 | AKZO NOBEL COATINGS INC. | Final | 7100-000 | | 49.26 | 18,840.66 |
| 05/25/10 | 207 | The Sherwin-Williams Company | Final | 7100-000 | | 105.68 | 18,734.98 |
| 05/25/10 | 208 | Ryder Transportation Services Attn: Jennifer Morris | Final | 7100-000 | | 109.66 | 18,625.32 |
| 05/25/10 | 209 | The Glidden Company dba ICI Paints ICI Paints | Final | 7100-000 | | 32.23 | 18,593.09 |
| 05/25/10 | 210 | LEVITON MFG. | Final | 7100-000 | | 73.71 | 18,519.38 |
| 05/25/10 | 211 | US TRUSTEE | Final | 7100-000 | | 34.76 | 18,484.62 |
| 05/25/10 | 212 | VISTA SOLUTION, INC. | Final | 7100-000 | | 27.49 | 18,457.13 |
| 05/25/10 | 213 | 1716 N STEPHENSON LLC | Final | 7100-000 | | 2,327.66 | 16,129.47 |
| 05/25/10 | 214 | AKRO-MILLS | Final | 7100-000 | | 7.37 | 16,122.10 |
| 05/25/10 | 215 | RUG DOCTOR | Final | 7100-000 | | 16.35 | 16,105.75 |
| 05/25/10 | 216 | National City Commericial Corporation fka Information Leasing Corporation Lisa M. Moore,Esq. | Final | 7100-000 | | 24.48 | 16,081.27 |
| 05/25/10 | 217 | GUMMER PEAT COMPANY INC | Final | 7100-000 | | 20.00 | 16,061.27 |
| 05/25/10 | 218 | ACE HARDWARE | Final | 7100-000 | | 863.93 | 15,197.34 |
| 05/25/10 | 219 | AMERITECH CREDIT CORP | Final | 7100-000 | | 30.96 | 15,166.38 |
| 05/25/10 | 220 | Sterling Commerce, Inc. | Final | 7100-000 | | 5.67 | 15,160.71 |
| 05/25/10 | 221 | L R NELSON CORP | Final Stopped on 09/09/2010 | 7100-000 | | 346.24 | 14,814.47 |
| 05/25/10 | 222 | AFNI / Verizon Wireless | Final | 7100-000 | | 5.94 | 14,808.53 |
| 05/25/10 | 223 | Bunzl Distribution USA, Inc. | Final | 7100-000 | | 341.48 | 14,467.05 |
| 05/25/10 | 224 | Alex D. Madrazo Dean Foods Company | Final | 7100-000 | | 7.02 | 14,460.03 |
| 05/25/10 | 225 | Stout Risius Ross Inc. | Final | 7100-000 | | 19.56 | 14,440.47 |
| 05/25/10 | 226 | WOLF'S WINDOW & SCREEN,L.L.C. | Final | 7100-000 | | 157.54 | 14,282.93 |
| 05/25/10 | 227 | Comm-Co Equities, L.L.C. c/o Matthew E. Thompson, Esq. | Final | 7100-000 | | 916.01 | 13,366.92 |
| 05/25/10 | 228 | Comm-Co Equities, L.L.C. c/o Matthew E. Thompson, Esq. | Final | 7100-000 | | 459.41 | 12,907.51 |
| 05/25/10 | 229 | ADI Realty, Inc. c/o Matthew E. Thompson, Esq. | Final | 7100-000 | | 1,244.34 | 11,663.17 |
| 05/25/10 | 230 | Frank Aragona Trust d/b/a Holiday Shopping Center c/o Matthew E. Thompson, Esq. | Final | 7100-000 | | 1,471.86 | 10,191.31 |
| 05/25/10 | 231 | RP and 23, L.L.C. c/o Matthew E. Thompson, Esq. | Final | 7100-000 | | 340.08 | 9,851.23 |

| | | | | Page Subtotals: | $0.00 | $9,162.27 | |

{ } Asset Reference(s)          UST Form 101-7-TFR (5/1/2011)                    ! - transaction has not been cleared

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case No.:** | 05-90342-MAR | | **Trustee Name:** | | Stuart A. Gold (420360) | |
| **Case Name:** | A.L. DAMMAN CO. | | **Bank Name:** | | STERLING BANK | |
| **Taxpayer ID #:** | **-***8945 | | **Account #:** | | ******0342 Checking - Trustee Wells | |
| **For Period Ending:** | 11/09/2020 | | **Blanket Bond (per case limit):** | | $2,000,000.00 | |
| | | | **Separate Bond (if applicable):** | | N/A | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 05/25/10 | 232 | RP and 23, L.L.C. c/o Matthew E. Thompson, Esq. | Final | 7100-000 | | 786.86 | 9,064.37 |
| 05/25/10 | 233 | State of Michigan | Final | 7100-000 | | 225.82 | 8,838.55 |
| 05/25/10 | 234 | State of Michigan | Final | 7100-000 | | 33.32 | 8,805.23 |
| 05/25/10 | 235 | COUNTRY CORNER SHOPPING | Final | 7100-000 | | 2,436.36 | 6,368.87 |
| 05/25/10 | 236 | Kimco Farmington 146, Inc. | Final | 7100-000 | | 2,772.29 | 3,596.58 |
| 05/25/10 | 237 | Kimco Livonia, Inc. | Final | 7100-000 | | 3,596.58 | 0.00 |
| 09/09/10 | 221 | L R NELSON CORP | Final Stopped: check issued on 05/25/2010 | 7100-000 | | -346.24 | 346.24 |
| 09/13/10 | 238 | Clerk of the Court | unclaimed funds | 7100-000 | | 346.24 | 0.00 |

| | | | | |
|---|---|---|---|---|
| COLUMN TOTALS | | 359,173.51 | 359,173.51 | $0.00 |
| Less: Bank Transfers/CDs | | 359,173.51 | 0.00 | |
| Subtotal | | 0.00 | 359,173.51 | |
| Less: Payments to Debtors | | | 0.00 | |
| NET Receipts / Disbursements | | $0.00 | $359,173.51 | |

{ } Asset Reference(s)      **UST Form 101-7-TFR (5/1/2011)**      ! - transaction has not been cleared

# Form 2
## Cash Receipts And Disbursements Record

**Exhibit B**

| Case No.: | 05-90342-MAR | Trustee Name: | Stuart A. Gold (420360) |
|---|---|---|---|
| Case Name: | A.L. DAMMAN CO. | Bank Name: | Metropolitan Commercial Bank |
| Taxpayer ID #: | **-***8945 | Account #: | ******3351 Checking |
| For Period Ending: | 11/09/2020 | Blanket Bond (per case limit): | $2,000,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 06/23/20 | {33} | State of Michigan | Turnover of unclaimed property P/O 05/28/20 [doc #252] | 1229-000 | 10,129.53 | | 10,129.53 |
| 06/30/20 | | Metropolitan Commercial Bank | Bank and Technology Services Fees | 2600-000 | | 5.00 | 10,124.53 |
| 07/31/20 | | Metropolitan Commercial Bank | Bank and Technology Services Fees | 2600-000 | | 16.72 | 10,107.81 |
| 08/31/20 | | Metropolitan Commercial Bank | Bank and Technology Services Fees | 2600-000 | | 15.61 | 10,092.20 |
| 09/30/20 | | Metropolitan Commercial Bank | Bank and Technology Services Fees | 2600-000 | | 17.20 | 10,075.00 |

|  |  |  |  |
|---|---|---|---|
| COLUMN TOTALS | 10,129.53 | 54.53 | $10,075.00 |
| Less: Bank Transfers/CDs | 0.00 | 0.00 | |
| Subtotal | 10,129.53 | 54.53 | |
| Less: Payments to Debtors | | 0.00 | |
| NET Receipts / Disbursements | $10,129.53 | $54.53 | |

{ } Asset Reference(s)          UST Form 101-7-TFR (5/1/2011)                                    ! - transaction has not been cleared

# Form 2
## Cash Receipts And Disbursements Record

| | | | |
|---|---|---|---|
| **Case No.:** | 05-90342-MAR | **Trustee Name:** | Stuart A. Gold (420360) |
| **Case Name:** | A.L. DAMMAN CO. | **Bank Name:** | Metropolitan Commercial Bank |
| **Taxpayer ID #:** | **-***8945 | **Account #:** | ******3351 Checking |
| **For Period Ending:** 11/09/2020 | | **Blanket Bond (per case limit):** $2,000,000.00 | |
| | | **Separate Bond (if applicable):** N/A | |

| | |
|---|---|
| Net Receipts: | $540,143.67 |
| Plus Gross Adjustments: | $49,550.27 |
| Less Payments to Debtor: | $0.00 |
| Less Other Noncompensable Items: | $3,066.81 |
| Net Estate: | $586,627.13 |

| TOTAL - ALL ACCOUNTS | NET DEPOSITS | NET DISBURSEMENTS | ACCOUNT BALANCES |
|---|---|---|---|
| ********3465 Money Market Account | $467,588.57 | -$22,478.26 | $0.00 |
| ********3466 Checking Account | $0.00 | $193,318.89 | $0.00 |
| ******0342 MMA - Trustee Wells | $62,425.57 | $0.00 | $0.00 |
| ******0342 Checking - Trustee Wells | $0.00 | $359,173.51 | $0.00 |
| ******3351 Checking | $10,129.53 | $54.53 | $10,075.00 |
| | **$540,143.67** | **$530,068.67** | **$10,075.00** |

UST Form 101-7-TFR (5/1/2011)

# Exhibit C

## Analysis of Claims Register

**Case:** 05-90342-MAR                         **A.L. DAMMAN CO.**

Claims Bar Date: 08/24/06

| Claim No. | Claimant Name/<br><Category>, Priority | Claim Type/<br>Date Filed | Claim Ref | Amount Filed/<br>Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| FEE | Stuart A. Gold<br>24901 NORTHWESTERN HIGHWAY<br>SUITE 444<br>SOUTHFIELD, MI 48075<br><2100-000 Trustee Compensation><br>, 200 | Administrative<br>10/29/20 | | $1,762.95<br>$1,762.95 | $0.00 | $1,762.95 |
| TE | Stuart A. Gold<br>24901 NORTHWESTERN HIGHWAY<br>SUITE 444<br>SOUTHFIELD, MI 48075<br><2200-000 Trustee Expenses><br>, 200 | Administrative<br>10/29/20 | | $50.00<br>$50.00 | $0.00 | $50.00 |
| | Charles L. Wells, III<br>903 N. Opodyke Road<br>Suite A1<br>Auburn Hills, MI 48326<br><2200-000 Trustee Expenses><br>, 200 | Administrative<br>01/27/09 | | $128.00<br>$128.00 | $128.00 | $0.00 |
| | Charles L. Wells, III<br>903 N. Opodyke Road<br>Suite A1<br>Auburn Hills, MI 48326<br><2100-000 Trustee Compensation><br>, 200 | Administrative<br>01/30/09 | | $30,471.15<br>$30,471.15 | $30,471.15 | $0.00 |
| | Clerk of the Court<br>211 W. Fort Street<br>Detroit                              , MI 48226<br><2700-000 Clerk of the Court Fees><br>, 200 | Administrative<br>10/01/09 | | $2,750.00<br>$2,750.00 | $2,750.00 | $0.00 |
| | Gold, Lange & Majoros, P.C.<br>24901 Northwestern Hwy., Ste. 444<br>Southfield                    , MI 48075<br><3220-000 Attorney for Trustee Expenses<br>(Other Firm) ><br>, 200 | Administrative<br>10/01/09 | | $362.54<br>$362.54 | $362.54 | $0.00 |

**UST Form 101-7-TFR (5/1/2011)**

## Exhibit C

## Analysis of Claims Register

**Case:** 05-90342-MAR                    **A.L. DAMMAN CO.**

Claims Bar Date: 08/24/06

| Claim No. | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Claim Ref | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | Gold, Lange & Majoros, P.C. 24901 Northwestern Hwy., Ste. 444 Southfield              , MI 48075 <3210-000 Attorney for Trustee Fees (Other Firm)> , 200 | Administrative 10/01/09 | | $19,980.50 $19,980.50 | $19,980.50 | $0.00 |
| | Gold, Lange, Majoros & Smalarz, P.C. 24901 Northwestern Hwy Suite 444 Southfield, MI 48075 <3110-000 Attorney for Trustee Fees (Trustee Firm)> , 200 | Administrative 10/22/20 | | $1,995.00 $1,995.00 | $0.00 | $1,995.00 |
| | Gold, Lange, Majoros & Smalarz, P.C. 24901 Northwestern Hwy Suite 444 Southfield, MI 48075 <3120-000 Attorney for Trustee Expenses (Trustee Firm)> , 200 | Administrative 10/22/20 | | $16.60 $16.60 | $0.00 | $16.60 |
| | KURT MUELLER, <3420-000 Accountant for Trustee Expenses (Other Firm)> , 200 | Administrative 10/01/09 | | $98.70 $98.70 | $98.70 | $0.00 |
| | KURT MUELLER, <3410-000 Accountant for Trustee Fees (Other Firm)> , 200 | Administrative 10/01/09 | | $8,912.25 $8,912.25 | $8,912.25 | $0.00 |
| 2 | OAKLAND COUNTY TREASURER 1200 N. TELEGRAPH, DEPT 479 PONTIAC, MI 48341 <5800-000 Claims of Governmental Units - § 507(a)(8)> , 570 | Priority 03/31/06 | | $9,662.25 $8,867.55 | $8,867.55 | $0.00 |
| | Claim allowed as unsecured priority in reduced amount p/o 6/29/07 | | | | | |

## Exhibit C

## Analysis of Claims Register

Case: 05-90342-MAR          A.L. DAMMAN CO.

Claims Bar Date: 08/24/06

| Claim No. | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Claim Ref | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 37 | Macomb County Treasurer's Office Attn: Ted B. Wahby, Treasurer 1 S. Main- 2nd Floor Mt. Clemens, MI 48043 <5800-000 Claims of Governmental Units - § 507(a)(8)> , 570 | Priority 06/26/06 | | $9,296.79 $2,810.50 | $2,810.50 | $0.00 |
| | Claim allowed in reduced amount p/o 12/05/08 | | | | | |
| 56 | COUNTRY CORNER SHOPPING 30300 SOUTHFIELD RD SOUTHFIELD, MI 48076 <5600-000 Consumer Deposits - § 507(a)(7)> , 570 | Priority 08/03/06 | | $17,338.00 $17,338.00 | $17,338.00 | $0.00 |
| | Unsecured priority claim (rent) p/o 6/2/08 | | | | | |
| 60 | STATE OF MICHIGAN UNEMPLOYMENT INSURANCE AGENCY TAX OFFICE PROOF OF CLAIM UNIT 3024 W GRAND BLVD STE 11-500 DETROIT, MI 48202-6024 <5800-000 Claims of Governmental Units - § 507(a)(8)> , 570 | Priority 08/15/06 | | $36,599.25 $36,599.25 | $36,599.25 | $0.00 |
| | Allowed | | | | | |
| 70 | Kimco Farmington 146, Inc., <5600-000 Consumer Deposits - § 507(a)(7)> , 570 | Priority 08/22/06 | | $24,344.39 $24,344.39 | $24,344.39 | $0.00 |
| | Priority unsecured portion of claim p/o 6/2/08 | | | | | |
| 73 | Kimco Livonia, Inc., <5600-000 Consumer Deposits - § 507(a)(7)> , 570 | Priority 08/22/06 | | $27,196.16 $27,196.16 | $27,196.16 | $0.00 |
| | Priority unsecured portion of claim p/o 6/2/08 | | | | | |
| 79 | STATE OF MICHIGAN UNEMPLOYMENT INSURANCE AGENCY TAX OFFICE PROOF OF CLAIM UNIT 3024 W GRAND BLVD STE 11-500 DETROIT, MI 48202-6024 <5800-000 Claims of Governmental Units - § 507(a)(8)> , 570 | Priority 08/25/06 | | $8,298.24 $8,298.24 | $8,298.24 | $0.00 |
| | Allowed | | | | | |

UST Form 101-7-TFR (5/1/2011)

# Exhibit C

## Analysis of Claims Register

**Case:** 05-90342-MAR          **A.L. DAMMAN CO.**

Claims Bar Date: 08/24/06

| Claim No. | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Claim Ref | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 84P | JOSEPH ENTERPRISES<br>425 CALIFORNIA STREET<br>SUITE 300<br>SAN FRANCISCO, CA 94104<br><5800-000 Claims of Governmental Units - §<br>507(a)(8)><br>, 570 | Priority<br>08/29/06 | | $117.52<br>$0.00 | $0.00 | $0.00 |
| | Disallowed P/O 09/06/07 [doc #180] | | | | | |
| 89 | CITY OF LIVIONIA TREASURER<br>33000 CIVIC CENTER DR<br>LIVONIA, MI 48154<br><5800-000 Claims of Governmental Units - §<br>507(a)(8)><br>, 570 | Priority<br>08/31/06 | | $1,282.61<br>$579.60 | $579.60 | $0.00 |
| | Claim allowed as priority unsecured in reduced amount p/o 7/23/07 | | | | | |
| 93 | State of Michigan<br>Department of Treasury<br>Collections Division, Treasury Building<br>Lansing, MI 48922<br><5800-000 Claims of Governmental Units - §<br>507(a)(8)><br>, 570 | Priority<br>10/06/06 | | $956,449.86<br>$0.00 | $0.00 | $0.00 |
| | Amended by claim 98, then further amended by claim 101 | | | | | |
| 98 | State of Michigan<br>Department of Treasury<br>Collections Division, Treasury Building<br>Lansing, MI 48922<br><5800-000 Claims of Governmental Units - §<br>507(a)(8)><br>, 570 | Priority<br>10/03/07 | | $178,309.06<br>$0.00 | $0.00 | $0.00 |
| | Amended by Claim 101 | | | | | |
| 101 | State of Michigan<br>Department of Treasury<br>Collections Division, Treasury Building<br>Lansing, MI 48922<br><5800-000 Claims of Governmental Units - §<br>507(a)(8)><br>, 570 | Priority<br>03/18/08 | | $158,309.06<br>$158,309.06 | $158,309.06 | $0.00 |
| | Allowed | | | | | |

UST Form 101-7-TFR (5/1/2011)

**Exhibit C**

**Analysis of Claims Register**

Case: 05-90342-MAR             A.L. DAMMAN CO.

Claims Bar Date: 08/24/06

| Claim No. | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Claim Ref | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 102 | INTERNAL REVENUE SERVICE<br>11601 ROOSEVELT BLVD<br>MAIL DROP POINT N781<br>PHILADELPHIA, PA 19154<br><5800-000 Claims of Governmental Units - § 507(a)(8)><br>, 570 | Priority<br>01/23/09 | | $1,534.64<br>$1,534.64 | $1,534.64 | $0.00 |
| | Allowed p/o 1/15/09 | | | | | |
| 1 | Ryder Transportation Services Attn: Jennifer Morris<br>6000 Windward Parkway<br>Alpharetta, GA 30005<br><7100-000 Section 726(a)(2) General Unsecured Claims><br>, 610 | Unsecured<br>02/06/06 | | $28,933.70<br>$0.00 | $0.00 | $0.00 |
| | Disallowed P/O 12/15/08 | | | | | |
| 3 | PROTEK PRODUCTS INC<br>4454 22 MILE ROAD<br>UTICA, MI 48317<br><7100-000 Section 726(a)(2) General Unsecured Claims><br>, 610 | Unsecured<br>06/07/06 | | $1,270.29<br>$0.00 | $0.00 | $0.00 |
| | Disallowed p/o 7/12/07 | | | | | |
| 4 | Silverstream LLC<br>2423 West Industrial Park Dr.<br>Bloomington, IN 47404-2601<br><7100-000 Section 726(a)(2) General Unsecured Claims><br>, 610 | Unsecured<br>06/08/06 | | $1,608.20<br>$1,608.20 | $6.05 | $1,602.15 |
| | Allowed | | | | | |
| 5 | F C YOUNG & CO INC<br>1233 REVERE ROAD<br>YARDLEY, PA 19067<br><7100-000 Section 726(a)(2) General Unsecured Claims><br>, 610 | Unsecured<br>06/08/06 | | $3,377.64<br>$3,377.64 | $12.70 | $3,364.94 |
| | Allowed as general unsecured claim p/o 12/15/08 | | | | | |
| 6 | BERMAN INDUSTRIES<br>300-G DISTRIBUTION CIRCLE<br>FAIRFIELD, OH 45014<br><7100-000 Section 726(a)(2) General Unsecured Claims><br>, 610 | Unsecured<br>06/08/06 | | $550.09<br>$550.09 | $2.08 | $548.01 |

**UST Form 101-7-TFR (5/1/2011)**

**Exhibit C**

**Analysis of Claims Register**

Case: 05-90342-MAR                     A.L. DAMMAN CO.

Claims Bar Date: 08/24/06

| Claim No. | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Claim Ref | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | Allowed | | | | | |
| 7 | Berwick Offeay LLC<br>P.O. Box 428<br>Berwick, PA 18603<br><7100-000 Section 726(a)(2) General Unsecured Claims><br>, 610 | Unsecured<br>06/09/06 | | $945.92<br>$945.92 | $3.55 | $942.37 |
| | Allowed | | | | | |
| 8 | INTER DESIGN<br>PO BOX 39606<br>SOLON, OH 44139-0606<br><7100-000 Section 726(a)(2) General Unsecured Claims><br>, 610 | Unsecured<br>06/07/06 | | $5,162.10<br>$5,162.10 | $19.40 | $5,142.70 |
| | Allowed | | | | | |
| 9 | AMERICAN BRUSH CO<br>248 WYANDANCH AVE<br>P.O. BOX 9002<br>WYANDANCH, NY 11798-9002<br><7100-000 Section 726(a)(2) General Unsecured Claims><br>, 610 | Unsecured<br>06/12/06 | | $4,560.99<br>$4,560.99 | $17.14 | $4,543.85 |
| | Allowed | | | | | |
| 10 | Citi Captial Technology Financial<br>3950 Regent Blvd-Mail Stop S2B-230<br>Irving, TX 75063<br><7100-000 Section 726(a)(2) General Unsecured Claims><br>, 610 | Unsecured<br>06/12/06 | | $38,509.19<br>$38,509.19 | $144.72 | $38,364.47 |
| | Allowed | | | | | |
| 11 | WASSERMAN INT'L.<br>4530 TACONY ST.<br>PHILA, PA 19124<br><7100-000 Section 726(a)(2) General Unsecured Claims><br>, 610 | Unsecured<br>06/12/06 | | $2,421.35<br>$2,421.35 | $9.10 | $2,412.25 |
| | Allowed | | | | | |
| 12 | Punati Chemical Corp.<br>1160 Opdyke Rd.<br>Auburn Hills, MI 48326<br><7100-000 Section 726(a)(2) General Unsecured Claims><br>, 610 | Unsecured<br>06/12/06 | | $1,872.57<br>$1,872.57 | $7.04 | $1,865.53 |

**UST Form 101-7-TFR (5/1/2011)**

## Exhibit C

## Analysis of Claims Register

**Case:** 05-90342-MAR          **A.L. DAMMAN CO.**

Claims Bar Date: 08/24/06

| Claim No. | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Claim Ref | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | Allowed | | | | | |
| 13 | Coface North America, Inc. Attn: David Miller P.O. Box 2102 Cranbury, NJ 08512 <7100-000 Section 726(a)(2) General Unsecured Claims> , 610 | Unsecured 06/12/06 | | $3,377.64 $3,377.64 | $12.69 | $3,364.95 |
| | Allowed | | | | | |
| 14 | Valley Forge Flag Co. 1700 Conrad Welser Pkwy Womelsdorf, PA 19567-9759 <7100-000 Section 726(a)(2) General Unsecured Claims> , 610 | Unsecured 06/12/06 | | $4,819.82 $4,819.82 | $18.11 | $4,801.71 |
| | Allowed | | | | | |
| 15 | Variety Accessories Inc PO Box 4528 Great Neck, NY 11023-4528 <7100-000 Section 726(a)(2) General Unsecured Claims> , 610 | Unsecured 06/12/06 | | $3,037.32 $3,037.32 | $11.41 | $3,025.91 |
| | Allowed | | | | | |
| 16 | Coface North America, Inc. Attn: David Miller P.O. Box 2102 Cranbury, NJ 08512 <7100-000 Section 726(a)(2) General Unsecured Claims> , 610 | Unsecured 06/12/06 | | $3,048.21 $3,048.21 | $11.46 | $3,036.75 |
| | Allowed | | | | | |
| 17 | CJ LINK LUMBER PO BOX 1085 WARREN, MI 48089 <7100-000 Section 726(a)(2) General Unsecured Claims> , 610 | Unsecured 06/15/06 | | $14,898.06 $14,898.06 | $55.99 | $14,842.07 |
| | Allowed | | | | | |
| 18 | Ryder Transportation Services Attn: Jennifer Morris 6000 Windward Parkway Alpharetta, GA 30005 <7100-000 Section 726(a)(2) General Unsecured Claims> , 610 | Unsecured 06/15/06 | | $24,112.94 $0.00 | $0.00 | $0.00 |

**UST Form 101-7-TFR (5/1/2011)**

# Exhibit C

## Analysis of Claims Register

Case: 05-90342-MAR          A.L. DAMMAN CO.

Claims Bar Date: 08/24/06

| Claim No. | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Claim Ref | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | Disallowed p/o 12/15/08 | | | | | |
| 19 | SILVERSTREAM LLC<br>2423 WEST INDUSTRIAL PARK DR<br>BLOOMINGTON, IN 47404-2606<br><7100-000 Section 726(a)(2) General Unsecured Claims><br>, 610 | Unsecured<br><br>06/15/06 | | $1,608.20<br><br>$1,608.20 | $6.04 | $1,602.16 |
| | Allowed | | | | | |
| 20 | Hansen Marketing Services, Inc. c/o Coface North America, Inc. Attn: David Miller<br>P O Box 2102<br>Cranbury, NJ 08512<br><7100-000 Section 726(a)(2) General Unsecured Claims><br>, 610 | Unsecured<br><br>06/14/06 | | $5,120.08<br><br>$5,120.08 | $19.24 | $5,100.84 |
| | Allowed | | | | | |
| 21 | EZ BRITE BRANDS<br>806 SHARON DRIVE 2-C<br>CLEVELAND, OH 44145<br><7100-000 Section 726(a)(2) General Unsecured Claims><br>, 610 | Unsecured<br><br>06/19/06 | | $79.37<br><br>$79.37 | $0.30 | $79.07 |
| | Allowed as general unsecured claim p/o 9/6/07 | | | | | |
| 22 | METERMATE LC<br>1117 LAKESHORE DRIVE<br>ESCANABA, MI 49829<br><7100-000 Section 726(a)(2) General Unsecured Claims><br>, 610 | Unsecured<br><br>06/19/06 | | $280.00<br><br>$280.00 | $1.05 | $278.95 |
| | Allowed | | | | | |
| 23 | MRS. STEWART'S BLUING<br>PO BOX 201405<br>BLOOMINGTON, MN 55420<br><7100-000 Section 726(a)(2) General Unsecured Claims><br>, 610 | Unsecured<br><br>06/19/06 | | $99.00<br><br>$99.00 | $0.37 | $98.63 |
| | Allowed | | | | | |
| 24 | DESIGN IMPORTS INDIA SEASONAL<br>PO BOX 58410<br>SEATTLE, WA 98138<br><7100-000 Section 726(a)(2) General Unsecured Claims><br>, 610 | Unsecured<br><br>06/19/06 | | $4,927.59<br><br>$4,927.59 | $18.52 | $4,909.07 |

UST Form 101-7-TFR (5/1/2011)

# Exhibit C

## Analysis of Claims Register

**Case: 05-90342-MAR**          **A.L. DAMMAN CO.**

Claims Bar Date: 08/24/06

| Claim No. | Claimant Name/<br><Category>, Priority | Claim Type/<br>Date Filed | Claim Ref | Amount Filed/<br>Allowed | Paid<br>to Date | Claim<br>Balance |
|---|---|---|---|---|---|---|
| | Allowed | | | | | |
| 25 | JACKSON INDUSTRIES<br>400 LAKE RIDGE DRIVE<br>RUSSELLVILLE, AR 72802<br><7100-000 Section 726(a)(2) General Unsecured Claims><br>, 610 | Unsecured<br>06/19/06 | | $155.76<br>$155.76 | $0.59 | $155.17 |
| | Allowed | | | | | |
| 26 | Northern Labs Inc<br>PO Box 850, 5800 West Drive<br>Manitowoe, WI 54221-0850<br><7100-000 Section 726(a)(2) General Unsecured Claims><br>, 610 | Unsecured<br>06/19/06 | | $650.53<br>$650.53 | $2.44 | $648.09 |
| | Allowed | | | | | |
| 27 | WESTINGHOUSE<br>12401 MC NULTY RD<br>PHILADELPHIA, PA 19154-3297<br><7100-000 Section 726(a)(2) General Unsecured Claims><br>, 610 | Unsecured<br>06/19/06 | | $4,585.26<br>$4,585.26 | $17.23 | $4,568.03 |
| | Allowed | | | | | |
| 28 | Samuel Cabot Inc.<br>100 Hale Street<br>Newburyport, MA 01950-3582<br><7100-000 Section 726(a)(2) General Unsecured Claims><br>, 610 | Unsecured<br>06/19/06 | | $3,949.96<br>$3,949.96 | $14.84 | $3,935.12 |
| | Allowed | | | | | |
| 29 | Black and Decker<br>701 East Joppa Rd<br>Tonson, MD 21286<br><7100-000 Section 726(a)(2) General Unsecured Claims><br>, 610 | Unsecured<br>06/16/06 | | $12,696.75<br>$12,696.75 | $47.71 | $12,649.04 |
| | Allowed | | | | | |
| 30 | AKZO NOBEL COATINGS INC.<br>21474 NETWORK PLACE<br>CHICAGO, IL 60673-1214<br><7100-000 Section 726(a)(2) General Unsecured Claims><br>, 610 | Unsecured<br>06/22/06 | | $13,108.29<br>$13,108.29 | $49.26 | $13,059.03 |
| | Allowed | | | | | |

**UST Form 101-7-TFR (5/1/2011)**

# Exhibit C

## Analysis of Claims Register

**Case: 05-90342-MAR**                           **A.L. DAMMAN CO.**

Claims Bar Date: 08/24/06

| Claim No. | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Claim Ref | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 31 | The Sherwin-Williams Company PO Box 6399 Cleveland, OH 44101 <7100-000 Section 726(a)(2) General Unsecured Claims> , 610 | Unsecured 06/21/06 | | $28,122.62 $28,122.62 | $105.68 | $28,016.94 |
| | Allowed | | | | | |
| 32 | Ryder Transportation Services Attn: Jennifer Morris 6000 Windward Parkway Alpharetta, GA 30005 <7100-000 Section 726(a)(2) General Unsecured Claims> , 610 | Unsecured 06/22/06 | | $29,180.11 $29,180.11 | $109.66 | $29,070.45 |
| | Allowed as unsecured p/o 12/15/08 | | | | | |
| 33 | The Glidden Company dba ICI Paints ICI Paints 15885 W. Sprague Road--HQW Room A105 Strongsville, OH 44136 <7100-000 Section 726(a)(2) General Unsecured Claims> , 610 | Unsecured 06/26/06 | | $8,577.50 $8,577.50 | $32.23 | $8,545.27 |
| | Allowed | | | | | |
| 34 | Fonda/Hoffmaster P.O. Box 2038 Oshkosh, WI 54903-2038 <7100-000 Section 726(a)(2) General Unsecured Claims> , 610 | Unsecured 06/23/06 | | $1,305.36 $1,305.36 | $4.91 | $1,300.45 |
| | Allowed | | | | | |
| 35 | LEVITON MFG. PO BOX 74567 CHICAGO, IL 60696 <7100-000 Section 726(a)(2) General Unsecured Claims> , 610 | Unsecured 06/26/06 | | $19,613.99 $19,613.99 | $73.71 | $19,540.28 |
| | Allowed | | | | | |
| 36 | US TRUSTEE 211 W FORT STREET SUITE 700 DETROIT, MI 48226 <7100-000 Section 726(a)(2) General Unsecured Claims> , 610 | Unsecured 06/27/06 | | $9,250.00 $9,250.00 | $34.76 | $9,215.24 |

UST Form 101-7-TFR (5/1/2011)

## Exhibit C

## Analysis of Claims Register

Case: 05-90342-MAR                                A.L. DAMMAN CO.

Claims Bar Date: 08/24/06

| Claim No. | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Claim Ref | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|-----------|-------------------------------------|------------------------|-----------|-----------------------|--------------|---------------|
|           | Allowed |||||| 
| 38 | VISTA SOLUTION, INC. 281 KEYES AVE HAMPSHIRE, IL 60140 <7100-000 Section 726(a)(2) General Unsecured Claims> , 610 | Unsecured 06/26/06 | | $7,315.92 $7,315.92 | $27.49 | $7,288.43 |
|    | Allowed |||||| 
| 39 | Malco Products Inc. PO Box 71-4302 Columbus, OH 43271-4302 <7100-000 Section 726(a)(2) General Unsecured Claims> , 610 | Unsecured 06/26/06 | | $93.84 $93.84 | $0.35 | $93.49 |
|    | Allowed |||||| 
| 40 | AMB BUSINESS SUPPLY 1161 RANKIN TROY, MI 48083 <7100-000 Section 726(a)(2) General Unsecured Claims> , 610 | Unsecured 06/26/06 | | $310.70 $310.70 | $1.17 | $309.53 |
|    | Allowed |||||| 
| 41 | ANCHOR HOCKING GLASS 75 REMITTANCE DRIVE STE. 6368 CHICAGO, IL 60675 <7100-000 Section 726(a)(2) General Unsecured Claims> , 610 | Unsecured 06/26/06 | | $542.84 $542.84 | $2.04 | $540.80 |
|    | Allowed |||||| 
| 42 | RED DEVIL 4175 WEBB ST PRYOR, OK 74361 <7100-000 Section 726(a)(2) General Unsecured Claims> , 610 | Unsecured 06/29/06 | | $296.12 $296.12 | $1.11 | $295.01 |
|    | Allowed |||||| 
| 43 | Waste Management - RMC 2421 W Peoria Ave Suite 110 Phoenix, AZ 85029 <7100-000 Section 726(a)(2) General Unsecured Claims> , 610 | Unsecured 06/29/06 | | $44.13 $44.13 | $0.17 | $43.96 |
|    | Allowed |||||| 

UST Form 101-7-TFR (5/1/2011)

# Exhibit C

## Analysis of Claims Register

Case: 05-90342-MAR                    A.L. DAMMAN CO.

Claims Bar Date: 08/24/06

| Claim No. | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Claim Ref | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 44 | 1716 N STEPHENSON LLC 31455 NORTHWESTERN HWY #C FARMINGTON HILLS, MI 48334 <7100-000 Section 726(a)(2) General Unsecured Claims> , 610 | Unsecured 06/29/06 | | $619,391.01 $619,391.01 | $2,327.66 | $617,063.35 |
| | Allowed | | | | | |
| 45 | STAPLES BUSINESS ADVANTAGE DEPT DET 2368 PO BOX 83689 CHICAGO, IL 60696-3689 <7100-000 Section 726(a)(2) General Unsecured Claims> , 610 | Unsecured 06/30/06 | | $493.71 $493.71 | $1.86 | $491.85 |
| | Allowed | | | | | |
| 46 | PPG Architectural Finishes, Inc. P.O. Box 101129 Atlanta, GA 30392-1129 <7100-000 Section 726(a)(2) General Unsecured Claims> , 610 | Unsecured 07/05/06 | | $0.00 $0.00 | $0.00 | $0.00 |
| | Disallowed p/o 12/15/08 | | | | | |
| 47 | Waste Management - RMC 2421 W Peoria Ave Suite 110 Phoenix, AZ 85029 <7100-000 Section 726(a)(2) General Unsecured Claims> , 610 | Unsecured 07/05/06 | | $377.86 $377.86 | $1.42 | $376.44 |
| | Allowed | | | | | |
| 48 | Nordic Ware 5005 Highway 25 Minneapolis, MN 55416 <7100-000 Section 726(a)(2) General Unsecured Claims> , 610 | Unsecured 07/05/06 | | $885.38 $885.38 | $3.33 | $882.05 |
| | Allowed | | | | | |
| 49 | AKRO-MILLS 1293 MAIN STREET AKRON, OH 44301 <7100-000 Section 726(a)(2) General Unsecured Claims> , 610 | Unsecured 07/07/06 | | $1,962.18 $1,962.18 | $7.37 | $1,954.81 |
| | Allowed | | | | | |

UST Form 101-7-TFR (5/1/2011)

# Exhibit C

## Analysis of Claims Register

Case: 05-90342-MAR          A.L. DAMMAN CO.

Claims Bar Date: 08/24/06

| Claim No. | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Claim Ref | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 50 | Ryder Transportation Services Attn: Jennifer Morris<br>6000 Windward Parkway<br>Alpharetta, GA 30005<br><7100-000 Section 726(a)(2) General Unsecured Claims><br>, 610<br><br>Disallowed p/o 12/15/08 | Unsecured<br>01/20/06 | | $16,010.32<br>$0.00 | $0.00 | $0.00 |
| 51 | TRM COPY CENTERS CORP<br>5208 NORTHEAST 122ND AVENUE<br>PORTLAND, OR 97230-1074<br><7100-000 Section 726(a)(2) General Unsecured Claims><br>, 610<br><br>Allowed | Unsecured<br>07/10/06 | | $993.67<br>$993.67 | $3.73 | $989.94 |
| 52 | RUG DOCTOR<br>10685 CLIFFVIEW DRIVE<br>SOUTH LYON, MI 48178<br><7100-000 Section 726(a)(2) General Unsecured Claims><br>, 610<br><br>Allowed | Unsecured<br>07/14/06 | | $4,350.32<br>$4,350.32 | $16.35 | $4,333.97 |
| 53 | ORANGE-SOL HOUSEHOLD PRODUCTS INC<br>PO BOX 306<br>CHANDLER, AZ 85244-0306<br><7100-000 Section 726(a)(2) General Unsecured Claims><br>, 610<br><br>Allowed | Unsecured<br>07/21/06 | | $522.42<br>$522.42 | $1.96 | $520.46 |
| 54 | WILDWOOD INDUSTRIES, INC<br>PO BOX 1143<br>BLOOMINGTON, IL 61702-1143<br><7100-000 Section 726(a)(2) General Unsecured Claims><br>, 610<br><br>Disallowed p/o 12/15/08 | Unsecured<br>07/26/06 | | $21,450.00<br>$0.00 | $0.00 | $0.00 |

# Exhibit C

## Analysis of Claims Register

**Case:** 05-90342-MAR          **A.L. DAMMAN CO.**

Claims Bar Date: 08/24/06

| Claim No. | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Claim Ref | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 55 | National City Commericial Corporation fka Information Leasing Corporation Lisa M. Moore,Esq. 995 Dalton Avenue Cincinnati, OH 45203 <7100-000 Section 726(a)(2) General Unsecured Claims> , 610 | Unsecured 07/27/06 | | $6,513.70 $6,513.70 | $24.48 | $6,489.22 |
| | Allowed | | | | | |
| 56A | COUNTRY CORNER SHOPPING 30300 SOUTHFIELD RD SOUTHFIELD, MI 48076 <7100-000 Section 726(a)(2) General Unsecured Claims> , 610 | Unsecured 08/03/06 | | $648,314.94 $648,314.94 | $2,436.36 | $645,878.58 |
| | unsecured portion of claim p/o 6/2/08 | | | | | |
| 57 | GUMMER PEAT COMPANY INC PO BOX 259 LAKEVIEW, MI 48850 <7100-000 Section 726(a)(2) General Unsecured Claims> , 610 | Unsecured 08/04/06 | | $5,323.02 $5,323.02 | $20.00 | $5,303.02 |
| | Allowed | | | | | |
| 58 | ACE HARDWARE 21582 NETWORK PLACE CHICAGO, IL 60673-1215 <7100-000 Section 726(a)(2) General Unsecured Claims> , 610 | Unsecured 08/07/06 | | $229,891.50 $229,891.50 | $863.93 | $229,027.57 |
| | Allowed | | | | | |
| 59 | AMERITECH CREDIT CORP 13160 COLLECTIONS CENTER CHICAGO, IL 60693 <7100-000 Section 726(a)(2) General Unsecured Claims> , 610 | Unsecured 08/14/06 | | $8,239.40 $8,239.40 | $30.96 | $8,208.44 |
| | Allowed | | | | | |
| 61 | Sterling Commerce, Inc. 4600 Lakehurst Ct. Dublin, OH 43016 <7100-000 Section 726(a)(2) General Unsecured Claims> , 610 | Unsecured 08/14/06 | | $1,509.05 $1,509.05 | $5.67 | $1,503.38 |

**UST Form 101-7-TFR (5/1/2011)**

## Exhibit C

## Analysis of Claims Register

**Case:** 05-90342-MAR                    **A.L. DAMMAN CO.**

Claims Bar Date: 08/24/06

| Claim No. | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Claim Ref | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | Allowed | | | | | |
| 62 | L R NELSON CORP PO BOX 95805 CHICAGO, IL 60694-5805 <7100-000 Section 726(a)(2) General Unsecured Claims> , 610 | Unsecured 08/17/06 | | $92,134.96 $92,134.96 | $346.24 | $91,788.72 |
| | Allowed | | | | | |
| 63 | AFNI / Verizon Wireless 404 Brock Drive Bloomington, IL 61701 <7100-000 Section 726(a)(2) General Unsecured Claims> , 610 | Unsecured 08/18/06 | | $1,581.64 $1,581.64 | $5.94 | $1,575.70 |
| | Allowed | | | | | |
| 64 | Bunzl Distribution USA, Inc. 701 Emerson Road Ste. 500 St. Louis, MO 63141 <7100-000 Section 726(a)(2) General Unsecured Claims> , 610 | Unsecured 08/21/06 | | $90,868.19 $90,868.19 | $341.48 | $90,526.71 |
| | Allowed | | | | | |
| 65 | Alex D. Madrazo Dean Foods Company 2515 McKinney Aveune, Suite 1200 Dallas, TX 75201 <7100-000 Section 726(a)(2) General Unsecured Claims> , 610 | Unsecured 08/21/06 | | $1,869.18 $1,869.18 | $7.02 | $1,862.16 |
| | Allowed | | | | | |
| 66 | Stout Risius Ross Inc. 32255 Northwestern Hwy Suite 201 Farmington Hills, MI 48334-1532 <7100-000 Section 726(a)(2) General Unsecured Claims> , 610 | Unsecured 08/22/06 | | $5,205.85 $5,205.85 | $19.56 | $5,186.29 |
| | Allowed | | | | | |

# Exhibit C

## Analysis of Claims Register

Case: 05-90342-MAR                    A.L. DAMMAN CO.

Claims Bar Date: 08/24/06

| Claim No. | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Claim Ref | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 67 | WOLF'S WINDOW & SCREEN,L.L.C. 44868 HEYDENREICH CLINTON TWP., MI 48038 <7100-000 Section 726(a)(2) General Unsecured Claims> , 610 | Unsecured 08/21/06 | | $41,920.24 $41,920.24 | $157.54 | $41,762.70 |
| | Allowed | | | | | |
| 68 | Timothy G. Weed, Disbursing Agent c/o Clark Hill PLC Robert D. Gordon & Susanna C. Brennan 500 Woodward Avenue, Suite 3500 Detroit, MI 48226 <7100-000 Section 726(a)(2) General Unsecured Claims> , 610 | Unsecured 08/22/06 | | $1,772,277.92 $0.00 | $0.00 | $0.00 |
| | Withdrawn per creditor 3/29/07 | | | | | |
| 69 | Timothy G. Weed, Disbursing Agent c/o Clark Hill PLC Robert D. Gordon & Susanna C. Brennan 500 Woodward Avenue, Suite 3500 Detroit, MI 48226 <7100-000 Section 726(a)(2) General Unsecured Claims> , 610 | Unsecured 08/22/06 | | $225,350.01 $0.00 | $0.00 | $0.00 |
| | Withdrawn per creditor 3/29/07 | | | | | |
| 70A | Kimco Farmington 146, Inc., <7100-000 Section 726(a)(2) General Unsecured Claims> , 610 | Unsecured 08/22/06 | | $737,707.81 $737,707.81 | $2,772.29 | $734,935.52 |
| | Allowed | | | | | |
| 71 | Comm-Co Equities, L.L.C. c/o Matthew E. Thompson, Esq. 25800 Northwestern Hwy., Ste. 950 Southfield, MI 48075 <7100-000 Section 726(a)(2) General Unsecured Claims> , 610 | Unsecured 08/22/06 | | $243,750.00 $243,750.00 | $916.01 | $242,833.99 |
| | Allowed | | | | | |

# Exhibit C

## Analysis of Claims Register

**Case:** 05-90342-MAR          **A.L. DAMMAN CO.**

Claims Bar Date: 08/24/06

| Claim No. | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Claim Ref | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 72 | Comm-Co Equities, L.L.C. c/o Matthew E. Thompson, Esq. 25800 Northwestern Hwy., Ste. 950 Southfield, MI 48075 <7100-000 Section 726(a)(2) General Unsecured Claims> , 610 | Unsecured 08/22/06 | | $122,247.91 $122,247.91 | $459.41 | $121,788.50 |
| | Allowed | | | | | |
| 73A | Kimco Livonia, Inc., <7100-000 Section 726(a)(2) General Unsecured Claims> , 610 | Unsecured 08/22/06 | | $957,051.81 $957,051.81 | $3,596.58 | $953,455.23 |
| | general unsecured portion of claim p/o 6/2/08 | | | | | |
| 74 | ADI Realty, Inc. c/o Matthew E. Thompson, Esq. 25800 Northwestern Hwy., Ste. 950 Southfield, MI 48075 <7100-000 Section 726(a)(2) General Unsecured Claims> , 610 | Unsecured 08/23/06 | | $331,118.48 $331,118.48 | $1,244.34 | $329,874.14 |
| | Allowed | | | | | |
| 75 | CUSTOM TAPE 7125 WEST GUNNISON STREET HARWOOD HGTS, IL 60706 <7100-000 Section 726(a)(2) General Unsecured Claims> , 610 | Unsecured 08/23/06 | | $506.51 $506.51 | $1.90 | $504.61 |
| | Allowed | | | | | |
| 76 | Frank Aragona Trust d/b/a Holiday Shopping Center c/o Matthew E. Thompson, Esq. 25800 Northwestern Hwy., Ste. 950 Southfield, MI 48075 <7100-000 Section 726(a)(2) General Unsecured Claims> , 610 | Unsecured 08/24/06 | | $391,663.42 $391,663.42 | $1,471.86 | $390,191.56 |
| | Allowed | | | | | |
| 77 | RP and 23, L.L.C. c/o Matthew E. Thompson, Esq. 25800 Northwestern Hwy, Ste. 950 Southfield, MI 48075 <7100-000 Section 726(a)(2) General Unsecured Claims> , 610 | Unsecured 08/24/06 | | $90,495.06 $90,495.06 | $340.08 | $90,154.98 |

**UST Form 101-7-TFR (5/1/2011)**

## Exhibit C

## Analysis of Claims Register

**Case:** 05-90342-MAR                    **A.L. DAMMAN CO.**

Claims Bar Date: 08/24/06

| Claim No. | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Claim Ref | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | Allowed | | | | | |
| 78 | RP and 23, L.L.C. c/o Matthew E. Thompson, Esq. 25800 Northwestern Hwy, Ste. 950 Southfield, MI 48075 <7100-000 Section 726(a)(2) General Unsecured Claims> , 610 | Unsecured 08/24/06 | | $209,383.09 $209,383.09 | $786.86 | $208,596.23 |
| | Allowed | | | | | |
| 80 | LAITNER BRUSH COMPANY 1561 LAITNER DRIVE TRAVERSE CITY, MI 49686 <7200-000 Section 726(a)(3) Tardily Filed General Unsecured Claims> , 620 | Unsecured 08/25/06 | | $8,000.00 $8,000.00 | $0.00 | $8,000.00 |
| | Allowed as tardily filed -- NFTP | | | | | |
| 81 | Argo Partners 12 West 37th Street, 9th Fl. New York, NY 10018 <7200-000 Section 726(a)(3) Tardily Filed General Unsecured Claims> , 620 | Unsecured 08/28/06 | | $9,542.85 $9,542.85 | $0.00 | $9,542.85 |
| | Allowed as tardily filed -- NFTP | | | | | |
| 82 | Argo Partners 12 West 37th Street, 9th Fl. New York, NY 10018 <7200-000 Section 726(a)(3) Tardily Filed General Unsecured Claims> , 620 | Unsecured 08/28/06 | | $29,844.70 $29,844.70 | $0.00 | $29,844.70 |
| | Allowed as tardily filed -- NFTP | | | | | |
| 83 | Argo Partners 12 West 37th Street, 9th Fl. New York, NY 10018 <7200-000 Section 726(a)(3) Tardily Filed General Unsecured Claims> , 620 | Unsecured 08/28/06 | | $12,825.01 $12,825.01 | $0.00 | $12,825.01 |
| | Allowed as tardily filed -- NFTP | | | | | |

**UST Form 101-7-TFR (5/1/2011)**

# Exhibit C

## Analysis of Claims Register

**Case: 05-90342-MAR**                    **A.L. DAMMAN CO.**

Claims Bar Date: 08/24/06

| Claim No. | Claimant Name/<br><Category>, Priority | Claim Type/<br>Date Filed | Claim Ref | Amount Filed/<br>Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 84 | JOSEPH ENTERPRISES<br>425 CALIFORNIA STREET<br>SUITE 300<br>SAN FRANCISCO, CA 94104<br><7200-000 Section 726(a)(3) Tardily Filed General Unsecured Claims><br>, 620 | Unsecured<br>08/29/06 | | $4,818.20<br>$0.00 | $0.00 | $0.00 |
| | Disallowed P/O 09/06/07 [doc #180] | | | | | |
| 85 | Argo Partners<br>12 West 37th Street, 9th Fl.<br>New York, NY 10018<br><7200-000 Section 726(a)(3) Tardily Filed General Unsecured Claims><br>, 620 | Unsecured<br>08/28/06 | | $7,908.00<br>$7,908.00 | $0.00 | $7,908.00 |
| | Allowed as tardily filed -- NFTP | | | | | |
| 86 | Argo Partners<br>12 West 37th Street, 9th Fl.<br>New York, NY 10018<br><7200-000 Section 726(a)(3) Tardily Filed General Unsecured Claims><br>, 620 | Unsecured<br>08/28/06 | | $6,558.00<br>$6,558.00 | $0.00 | $6,558.00 |
| | Allowed as tardily filed -- NFTP | | | | | |
| 87 | Argo Partners<br>12 West 37th Street, 9th Fl.<br>New York, NY 10018<br><7200-000 Section 726(a)(3) Tardily Filed General Unsecured Claims><br>, 620 | Unsecured<br>08/28/06 | | $18,633.20<br>$18,633.20 | $0.00 | $18,633.20 |
| | Allowed as tardily filed -- NFTP | | | | | |
| 88 | Argo Partners<br>12 West 37th Street, 9th Fl.<br>New York, NY 10018<br><7200-000 Section 726(a)(3) Tardily Filed General Unsecured Claims><br>, 620 | Unsecured<br>08/28/06 | | $6,975.00<br>$6,975.00 | $0.00 | $6,975.00 |
| | Allowed as tardily filed -- NFTP | | | | | |
| 90 | Consumers Energy Company<br>Attn: MGWilson EP11-451<br>One Energy Plaza<br>Jackson, MI 49201<br><7200-000 Section 726(a)(3) Tardily Filed General Unsecured Claims><br>, 620 | Unsecured<br>09/14/06 | | $14,613.43<br>$14,613.43 | $0.00 | $14,613.43 |

**UST Form 101-7-TFR (5/1/2011)**

# Exhibit C

## Analysis of Claims Register

**Case: 05-90342-MAR**          **A.L. DAMMAN CO.**

Claims Bar Date: 08/24/06

| Claim No. | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Claim Ref | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | Allowed as tardily filed -- NFTP | | | | | |
| 91 | PARKER & BAILEY HOME CLEANING<br>PO BOX 308<br>PORTLAND, ME 04112-0308<br><7200-000 Section 726(a)(3) Tardily Filed General Unsecured Claims><br>, 620 | Unsecured<br>09/25/06 | | $1,979.76<br>$1,979.76 | $0.00 | $1,979.76 |
| | Allowed as tardily filed -- NFTP | | | | | |
| 92 | KITTRICH CORPORATION<br>14555 ALONDRA BLVD<br>LA MIRADA, CA 90638<br><7200-000 Section 726(a)(3) Tardily Filed General Unsecured Claims><br>, 620 | Unsecured<br>09/25/06 | | $2,473.22<br>$2,473.22 | $0.00 | $2,473.22 |
| | Allowed as tardily filed -- NFTP | | | | | |
| 94 | State of Michigan<br>Department of Treasury<br>Collections Division, Treasury Building<br>Lansing, MI 48922<br><7100-000 Section 726(a)(2) General Unsecured Claims><br>, 610 | Unsecured<br>10/06/06 | | $60,089.74<br>$60,089.74 | $225.82 | $59,863.92 |
| | Allowed | | | | | |
| 95 | J. Mollema & Son Inc.<br>4660 East Paris Ave SE<br>Grand Rapids, MI 49512-5317<br><7200-000 Section 726(a)(3) Tardily Filed General Unsecured Claims><br>, 620 | Unsecured<br>10/16/06 | | $642,791.45<br>$642,791.45 | $0.00 | $642,791.45 |
| | Allowed as tardily filed -- NFTP | | | | | |
| 96 | Tru Value Company f/k/a TruServ Corporation<br>333 Harvey Road<br>manchester, NH 03103<br><7200-000 Section 726(a)(3) Tardily Filed General Unsecured Claims><br>, 620 | Unsecured<br>10/16/06 | | $767,215.85<br>$767,215.85 | $0.00 | $767,215.85 |
| | Allowed as tardily filed -- NFTP | | | | | |
| 97 | Bostwick-Braun<br>PO Box 986<br>Toledo, OH 43697<br><7200-000 Section 726(a)(3) Tardily Filed General Unsecured Claims><br>, 620 | Unsecured<br>11/15/06 | | $6,938.90<br>$6,938.90 | $0.00 | $6,938.90 |

**UST Form 101-7-TFR (5/1/2011)**

# Exhibit C

## Analysis of Claims Register

**Case:** 05-90342-MAR          **A.L. DAMMAN CO.**

Claims Bar Date: 08/24/06

| Claim No. | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Claim Ref | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | Allowed as tardily filed -- NFTP | | | | | |
| 99 | State of Michigan<br>Department of Treasury<br>Collections Division, Treasury Building<br>Lansing, MI 48922<br><7100-000 Section 726(a)(2) General<br>Unsecured Claims><br>, 610 | Unsecured<br>10/03/07 | | $8,866.62<br>$8,866.62 | $33.32 | $8,833.30 |
| | Allowed | | | | | |
| 100 | EZ BRITE BRANDS<br>806 SHARON DRIVE 2-C<br>CLEVELAND, OH 44145<br><7200-000 Section 726(a)(3) Tardily Filed<br>General Unsecured Claims><br>, 620 | Unsecured<br>11/26/07 | | $79.37<br>$0.00 | $0.00 | $0.00 |
| | Disallowed p/o 12/15/08 | | | | | |
| 103 | INTERNAL REVENUE SERVICE<br>11601 ROOSEVELT BLVD<br>MAIL DROP POINT N781<br>PHILADELPHIA, PA 19154<br><7100-000 Section 726(a)(2) General<br>Unsecured Claims><br>, 610 | Unsecured<br>01/29/09 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| | Claim amended 02/02/09 to show 0.00 due | | | | | |

**Case Total:** $367,954.17   $6,676,081.97

UST Form 101-7-TFR (5/1/2011)

# TRUSTEE'S PROPOSED DISTRIBUTION

Case No.: 05-90342-MAR
Case Name: A.L. DAMMAN CO.
Trustee Name: Stuart A. Gold

**Balance on hand:** $ 10,075.00

Claims of secured creditors will be paid as follows:

| Claim No. | Claimant | Claim Asserted | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|---|
| | None | | | | |

Total to be paid to secured creditors: $ 0.00
Remaining balance: $ 10,075.00

Applications for chapter 7 fees and administrative expenses have been filed as follows:

| Reason/Applicant | Total Requested | Interim Payments to Date | Proposed Payment |
|---|---|---|---|
| Trustee, Fees - Stuart A. Gold | 1,762.95 | 0.00 | 1,762.95 |
| Trustee, Expenses - Stuart A. Gold | 50.00 | 0.00 | 50.00 |
| Attorney for Trustee Fees - Gold, Lange, Majoros & Smalarz, P.C. | 1,995.00 | 0.00 | 1,995.00 |
| Charges, U.S. Bankruptcy Court | 2,750.00 | 2,750.00 | 0.00 |
| Trustee, Fees - Charles L. Wells, III | 30,471.15 | 30,471.15 | 0.00 |
| Trustee, Expenses - Charles L. Wells, III | 128.00 | 128.00 | 0.00 |
| Attorney for Trustee, Expenses - Gold, Lange, Majoros & Smalarz, P.C. | 16.60 | 0.00 | 16.60 |
| Attorney for Trustee Fees (Other Firm) - Gold, Lange & Majoros, P.C. | 19,980.50 | 19,980.50 | 0.00 |
| Attorney for Trustee Expenses (Other Firm) - Gold, Lange & Majoros, P.C. | 362.54 | 362.54 | 0.00 |
| Accountant for Trustee Fees (Other Firm) - KURT MUELLER | 8,912.25 | 8,912.25 | 0.00 |
| Accountant for Trustee Expenses (Other Firm) - KURT MUELLER | 98.70 | 98.70 | 0.00 |

Total to be paid for chapter 7 administrative expenses: $ 3,824.55
Remaining balance: $ 6,250.45

UST Form 101-7-TFR(5/1/2011)

Applications for prior chapter fees and administrative expenses have been filed as follows:

| Reason/Applicant | Total Requested | Interim Payments | Proposed Payment |
|---|---|---|---|
| None | | | |

Total to be paid for prior chapter administrative expenses: $ 0.00
Remaining balance: $ 6,250.45

In addition to the expenses of administration listed above as may be allowed by the Court, priority claims totaling $285,877.39 must be paid in advance of any dividend to general (unsecured) creditors.

Allowed priority claims are:

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 2 | OAKLAND COUNTY TREASURER | 8,867.55 | 8,867.55 | 0.00 |
| 37 | Macomb County Treasurer's Office Attn: Ted B. Wahby, Treasurer | 2,810.50 | 2,810.50 | 0.00 |
| 56 | COUNTRY CORNER SHOPPING | 17,338.00 | 17,338.00 | 0.00 |
| 60 | STATE OF MICHIGAN UNEMPLOYMENT INSURANCE AGENCY TAX OFFICE PROOF OF CLAIM UNIT | 36,599.25 | 36,599.25 | 0.00 |
| 70 | Kimco Farmington 146, Inc. | 24,344.39 | 24,344.39 | 0.00 |
| 73 | Kimco Livonia, Inc. | 27,196.16 | 27,196.16 | 0.00 |
| 79 | STATE OF MICHIGAN UNEMPLOYMENT INSURANCE AGENCY TAX OFFICE PROOF OF CLAIM UNIT | 8,298.24 | 8,298.24 | 0.00 |
| 84P | JOSEPH ENTERPRISES | 0.00 | 0.00 | 0.00 |
| 89 | CITY OF LIVIONIA TREASURER | 579.60 | 579.60 | 0.00 |
| 93 | State of Michigan | 0.00 | 0.00 | 0.00 |
| 98 | State of Michigan | 0.00 | 0.00 | 0.00 |
| 101 | State of Michigan | 158,309.06 | 158,309.06 | 0.00 |
| 102 | INTERNAL REVENUE SERVICE | 1,534.64 | 1,534.64 | 0.00 |

Total to be paid for priority claims: $ 0.00
Remaining balance: $ 6,250.45

The actual distribution to wage claimants included above, if any, will be the proposed payment less applicable withholding taxes (which will be remitted to the appropriate taxing authorities).

Timely claims of general (unsecured) creditors totaling $5,155,331.69 have been allowed and will be paid *pro rata* only after all allowed administrative and priority claims have been paid in full. The timely allowed general (unsecured) dividend is anticipated to be 0.5 percent, plus interest (if applicable).

Timely allowed general (unsecured) claims are as follows:

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 1 | Ryder Transportation Services Attn: Jennifer Morris | 0.00 | 0.00 | 0.00 |
| 3 | PROTEK PRODUCTS INC | 0.00 | 0.00 | 0.00 |
| 4 | Silverstream LLC | 1,608.20 | 6.05 | 1.94 |
| 5 | F C YOUNG & CO INC | 3,377.64 | 12.70 | 4.09 |
| 6 | BERMAN INDUSTRIES | 550.09 | 2.08 | 0.65 |
| 7 | Berwick Offeay LLC | 945.92 | 3.55 | 1.15 |
| 8 | INTER DESIGN | 5,162.10 | 19.40 | 6.26 |
| 9 | AMERICAN BRUSH CO | 4,560.99 | 17.14 | 5.53 |
| 10 | Citi Captial Technology Financial | 38,509.19 | 144.72 | 46.69 |
| 11 | WASSERMAN INT'L. | 2,421.35 | 9.10 | 2.94 |
| 12 | Punati Chemical Corp. | 1,872.57 | 7.04 | 2.27 |
| 13 | Coface North America, Inc. Attn: David Miller | 3,377.64 | 12.69 | 4.10 |
| 14 | Valley Forge Flag Co. | 4,819.82 | 18.11 | 5.85 |
| 15 | Variety Accessories Inc | 3,037.32 | 11.41 | 3.69 |
| 16 | Coface North America, Inc. Attn: David Miller | 3,048.21 | 11.46 | 3.69 |
| 17 | CJ LINK LUMBER | 14,898.06 | 55.99 | 18.06 |
| 18 | Ryder Transportation Services Attn: Jennifer Morris | 0.00 | 0.00 | 0.00 |
| 19 | SILVERSTREAM LLC | 1,608.20 | 6.04 | 1.95 |
| 20 | Hansen Marketing Services, Inc. c/o Coface North America, Inc. Attn: David Miller | 5,120.08 | 19.24 | 6.21 |
| 21 | EZ BRITE BRANDS | 79.37 | 0.30 | 0.09 |
| 22 | METERMATE LC | 280.00 | 1.05 | 0.34 |
| 23 | MRS. STEWART'S BLUING | 99.00 | 0.37 | 0.12 |
| 24 | DESIGN IMPORTS INDIA SEASONAL | 4,927.59 | 18.52 | 5.97 |
| 25 | JACKSON INDUSTRIES | 155.76 | 0.59 | 0.18 |
| 26 | Northern Labs Inc | 650.53 | 2.44 | 0.79 |
| 27 | WESTINGHOUSE | 4,585.26 | 17.23 | 5.56 |
| 28 | Samuel Cabot Inc. | 3,949.96 | 14.84 | 4.79 |
| 29 | Black and Decker | 12,696.75 | 47.71 | 15.40 |
| 30 | AKZO NOBEL COATINGS INC. | 13,108.29 | 49.26 | 15.89 |
| 31 | The Sherwin-Williams Company | 28,122.62 | 105.68 | 34.10 |

UST Form 101-7-TFR(5/1/2011)

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 32 | Ryder Transportation Services Attn: Jennifer Morris | 29,180.11 | 109.66 | 35.38 |
| 33 | The Glidden Company dba ICI Paints ICI Paints | 8,577.50 | 32.23 | 10.40 |
| 34 | Fonda/Hoffmaster | 1,305.36 | 4.91 | 1.58 |
| 35 | LEVITON MFG. | 19,613.99 | 73.71 | 23.78 |
| 36 | US TRUSTEE | 9,250.00 | 34.76 | 11.22 |
| 38 | VISTA SOLUTION, INC. | 7,315.92 | 27.49 | 8.87 |
| 39 | Malco Products Inc. | 93.84 | 0.35 | 0.12 |
| 40 | AMB BUSINESS SUPPLY | 310.70 | 1.17 | 0.37 |
| 41 | ANCHOR HOCKING GLASS | 542.84 | 2.04 | 0.66 |
| 42 | RED DEVIL | 296.12 | 1.11 | 0.36 |
| 43 | Waste Management - RMC | 44.13 | 0.17 | 0.05 |
| 44 | 1716 N STEPHENSON LLC | 619,391.01 | 2,327.66 | 750.96 |
| 45 | STAPLES BUSINESS ADVANTAGE | 493.71 | 1.86 | 0.59 |
| 46 | PPG Architectural Finishes, Inc. | 0.00 | 0.00 | 0.00 |
| 47 | Waste Management - RMC | 377.86 | 1.42 | 0.46 |
| 48 | Nordic Ware | 885.38 | 3.33 | 1.07 |
| 49 | AKRO-MILLS | 1,962.18 | 7.37 | 2.38 |
| 50 | Ryder Transportation Services Attn: Jennifer Morris | 0.00 | 0.00 | 0.00 |
| 51 | TRM COPY CENTERS CORP | 993.67 | 3.73 | 1.21 |
| 52 | RUG DOCTOR | 4,350.32 | 16.35 | 5.27 |
| 53 | ORANGE-SOL HOUSEHOLD PRODUCTS INC | 522.42 | 1.96 | 0.64 |
| 54 | WILDWOOD INDUSTRIES, INC | 0.00 | 0.00 | 0.00 |
| 55 | National City Commericial Corporation fka Information Leasing Corporation Lisa M. Moore,Esq. | 6,513.70 | 24.48 | 7.90 |
| 56A | COUNTRY CORNER SHOPPING | 648,314.94 | 2,436.36 | 786.03 |
| 57 | GUMMER PEAT COMPANY INC | 5,323.02 | 20.00 | 6.46 |
| 58 | ACE HARDWARE | 229,891.50 | 863.93 | 278.72 |
| 59 | AMERITECH CREDIT CORP | 8,239.40 | 30.96 | 9.99 |
| 61 | Sterling Commerce, Inc. | 1,509.05 | 5.67 | 1.83 |
| 62 | L R NELSON CORP | 92,134.96 | 346.24 | 111.71 |
| 63 | AFNI / Verizon Wireless | 1,581.64 | 5.94 | 1.92 |
| 64 | Bunzl Distribution USA, Inc. | 90,868.19 | 341.48 | 110.17 |
| 65 | Alex D. Madrazo Dean Foods Company | 1,869.18 | 7.02 | 2.27 |
| 66 | Stout Risius Ross Inc. | 5,205.85 | 19.56 | 6.32 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 67 | WOLF'S WINDOW & SCREEN,L.L.C. | 41,920.24 | 157.54 | 50.82 |
| 68 | Timothy G. Weed, Disbursing Agent c/o Clark Hill PLC Robert D. Gordon & Susanna C. Brennan | 0.00 | 0.00 | 0.00 |
| 69 | Timothy G. Weed, Disbursing Agent c/o Clark Hill PLC Robert D. Gordon & Susanna C. Brennan | 0.00 | 0.00 | 0.00 |
| 70A | Kimco Farmington 146, Inc. | 737,707.81 | 2,772.29 | 894.42 |
| 71 | Comm-Co Equities, L.L.C. c/o Matthew E. Thompson, Esq. | 243,750.00 | 916.01 | 295.53 |
| 72 | Comm-Co Equities, L.L.C. c/o Matthew E. Thompson, Esq. | 122,247.91 | 459.41 | 148.21 |
| 73A | Kimco Livonia, Inc. | 957,051.81 | 3,596.58 | 1,160.36 |
| 74 | ADI Realty, Inc. c/o Matthew E. Thompson, Esq. | 331,118.48 | 1,244.34 | 401.45 |
| 75 | CUSTOM TAPE | 506.51 | 1.90 | 0.62 |
| 76 | Frank Aragona Trust d/b/a Holiday Shopping Center c/o Matthew E. Thompson, Esq. | 391,663.42 | 1,471.86 | 474.87 |
| 77 | RP and 23, L.L.C. c/o Matthew E. Thompson, Esq. | 90,495.06 | 340.08 | 109.72 |
| 78 | RP and 23, L.L.C. c/o Matthew E. Thompson, Esq. | 209,383.09 | 786.86 | 253.86 |
| 94 | State of Michigan | 60,089.74 | 225.82 | 72.85 |
| 99 | State of Michigan | 8,866.62 | 33.32 | 10.75 |
| 103 | INTERNAL REVENUE SERVICE | 0.00 | 0.00 | 0.00 |

Total to be paid for timely general unsecured claims: $ 6,250.45

Remaining balance: $ 0.00

Tardily filed claims of general (unsecured) creditors totaling $1,536,299.37 have been allowed and will be paid *pro rata* only after all allowed administrative, priority and timely filed general (unsecured) claims have been paid in full. The tardily filed claim dividend is anticipated to be 0.0 percent, plus interest (if applicable).

Tardily filed general (unsecured) claims are as follows:

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 80 | LAITNER BRUSH COMPANY | 8,000.00 | 0.00 | 0.00 |
| 81 | Argo Partners | 9,542.85 | 0.00 | 0.00 |
| 82 | Argo Partners | 29,844.70 | 0.00 | 0.00 |
| 83 | Argo Partners | 12,825.01 | 0.00 | 0.00 |
| 84 | JOSEPH ENTERPRISES | 0.00 | 0.00 | 0.00 |
| 85 | Argo Partners | 7,908.00 | 0.00 | 0.00 |
| 86 | Argo Partners | 6,558.00 | 0.00 | 0.00 |
| 87 | Argo Partners | 18,633.20 | 0.00 | 0.00 |
| 88 | Argo Partners | 6,975.00 | 0.00 | 0.00 |
| 90 | Consumers Energy Company | 14,613.43 | 0.00 | 0.00 |
| 91 | PARKER & BAILEY HOME CLEANING | 1,979.76 | 0.00 | 0.00 |
| 92 | KITTRICH CORPORATION | 2,473.22 | 0.00 | 0.00 |
| 95 | J. Mollema & Son Inc. | 642,791.45 | 0.00 | 0.00 |
| 96 | Tru Value Company f/k/a TruServ Corporation | 767,215.85 | 0.00 | 0.00 |
| 97 | Bostwick-Braun | 6,938.90 | 0.00 | 0.00 |
| 100 | EZ BRITE BRANDS | 0.00 | 0.00 | 0.00 |

Total to be paid for tardily filed general unsecured claims: $     0.00
Remaining balance: $     0.00

Subordinated unsecured claims for fines, penalties, forfeitures, or damages and claims ordered subordinated by the Court totaling $0.00 have been allowed and will be paid *pro rata* only after all allowed administrative, priority and general (unsecured) claims have been paid in full. The dividend for subordinated unsecured claims is anticipated to be 0.0 percent, plus interest (if applicable).

Subordinated unsecured claims for fines, penalties, forfeitures or damages and claims ordered subordinated by the Court are as follows:

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| | | None | | |

Total to be paid for subordinated claims: $     0.00
Remaining balance: $     0.00